**Fill in this information to identify the case:**

Debtor name ___Slater Park, LLC___

United States Bankruptcy Court for the: Northern District of Georgia

Case number (If known): ___24-21491___

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
| --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 01/01/2024 to Filing date | ☑ Operating a business ☐ Other | $ 5,464,160.00 |
| **For prior year:** | From 01/01/2023 to 12/31/2023 | ☑ Operating a business ☐ Other | $ 6,987,312.00 |
| **For the year before that:** | From 01/01/2022 to 12/31/2022 | ☑ Operating a business ☐ Other | $ 8,361,197.00 |

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
| --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From _____ to Filing date | _____ | $ _____ |
| **For prior year:** | From _____ to _____ | _____ | $ _____ |
| **For the year before that:** | From _____ to _____ | _____ | $ _____ |

| Debtor | Slater Park, LLC | Case number *(if known)* 24-21491 |
|---|---|---|
| | Name | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/23 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | Coca-Cola Bottling Company | 11/5/2024 10/29/2024 10/23/2024 10/15/2024 10/09/2024 09/26/2024 09/06/2024 11/14/2024 | $ 11,490.89 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | Creditor's name Poi Box 105637 Atlanta, GA 30348 | | | |
| 3.2. | Allied Universal | 10/22/2024 10/16/2024 10/10/2024 09/26/2024 11/08/2024 | $ 44,492.75 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | Creditor's name 161 Washington Street Conshohocken, PA 19428 | | | |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | Amanda Slater | 11/6/2024 10/7/2024 9/5/2024 | $ 468,710.30 | Payment on lease guaranteed by Amanda Slater |
| | Insider's name 4277 Chamblee Dunwoody Road Atlanta, GA 30341 | | | |
| | Relationship to debtor Owner | | | |
| 4.2. | Kelvin Slater | 11/6/2024 10/7/2024 9/5/2024 | $ 476,021.30 | Payment on lease guaranteed by Kelvin Slater ($468,710.30) and payments on SBA EIDL loan guaranteed by Kelvin Slater ($7,311.00) |
| | Insider's name 4277 Chamblee Dunwoody Road Atlanta, GA 30341 | | | |
| | Relationship to debtor Affiliate | | | |

Debtor  Slater Park, LLC
_____
Name

Case number (*if known*) 24-21491
_____

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. _____<br>Creditor's name | | _____ | $_____ |
| 5.2. _____<br>Creditor's name | | _____ | $_____ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| _____<br>Creditor's name | | _____ | $_____ |

Last 4 digits of account number: XXXX– _____

---

**Part 3:  Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. _____<br><br>**Case number**<br><br>_____ | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. **Case title**<br>_____<br><br>**Case number**<br><br>_____ | | **Court or agency's name and address** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

Official Form 207  **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**  page **3**

Debtor        Slater Park, LLC
              _____          Case number (*if known*) 24-21491
              Name

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| _____ Custodian's name | _____ | $_____ |
| | **Case title** | **Court name and address** |
| | _____ | _____ Name |
| | **Case number** | |
| | _____ | |
| | **Date of order or assignment** | |
| | _____ | |

## Part 4: Certain Gifts and Charitable Contributions

### 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. _____ Recipient's name | | _____ | $_____ |
| | | _____ | $_____ |
| **Recipient's relationship to debtor** _____ | | | |
| 9.2. _____ Recipient's name | | _____ | $_____ |
| | | _____ | $_____ |
| **Recipient's relationship to debtor** _____ | | | |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| | _____ | _____ | $_____ |

Debtor    Slater Park, LLC
          _____
          Name

Case number *(if known)* 24-21491
_____

| Part 6: | Certain Payments or Transfers |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Rountree Leitman Klein & Geer, LLC | Retainer | 11/2024 | $ 30,000.00 |
|  | **Address** |  |  |  |
|  | Century Plaza I, 2987 Clairmont Rd., Ste. 350 Atlanta, GA 30329 |  |  |  |
|  | **Email or website address** rlkglaw.com |  |  |  |
|  | **Who made the payment, if not debtor?** |  |  |  |

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. |  |  |  | $ |
|  | **Address** |  |  |  |
|  | **Email or website address** |  |  |  |
|  | **Who made the payment, if not debtor?** |  |  |  |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

|  | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
|  |  |  |  | $ |
|  | **Trustee** |  |  |  |

Debtor    Slater Park, LLC
_____    Case number *(if known)* 24-21491
Name

---

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. _____ | | _____ | $_____ |
| Address | | | |
| | | | |
| Relationship to debtor | | | |
| _____ | | | |
| Who received transfer? | | _____ | $_____ |
| 13.2. _____ | | | |
| Address | | | |
| | | | |
| Relationship to debtor | | | |
| _____ | | | |

---

## Part 7:    Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1. | From _____  To _____ |
| 14.2. | From _____  To _____ |

---

Debtor  Slater Park, LLC
_____
Name

Case number (*if known*) 24-21491
_____

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

❑ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____<br>Facility name | | _____ |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br><br>*Check all that apply:*<br>❑ Electronically<br>❑ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2. _____<br>Facility name | | _____ |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br><br>*Check all that apply:*<br>❑ Electronically<br>❑ Paper |

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

❑ Yes. State the nature of the information collected and retained. _____

  Does the debtor have a privacy policy about that information?

  ❑ No

  ❑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

 Yes. Does the debtor serve as plan administrator?

  ❑ No. Go to Part 10.

  ❑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: _____ |

  Has the plan been terminated?

  ❑ No

  ❑ Yes

Debtor  Slater Park, LLC
_____
Name

Case number (*if known*) 24-21491
_____

---

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. _____<br>Name | XXXX–_____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. _____<br>Name | XXXX–_____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name<br><br>**Address** | | | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name<br><br>**Address** | | | ☐ No<br>☐ Yes |

---

Debtor  Slater Park, LLC
Name

Case number (*if known*) 24-21491

---

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | | | |

---

## Part 12:   Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | | | ☐ Pending |
| **Case number** | Name | | ☐ On appeal |
| _____ | | | ☐ Concluded |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | | _____ |
| Name | Name | | |

---

Debtor   Slater Park, LLC
_____
Name

Case number (*if known*) 24-21491
_____

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ Name | _____ Name | | _____ |

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | _____ Name | | EIN: _____ **Dates business existed** From _____   To _____ |
| 25.2. | **Business name and address** _____ Name | **Describe the nature of the business** | **Employer Identification number** Do not include Social Security number or ITIN. EIN: _____ **Dates business existed** From _____   To _____ |
| 25.3. | **Business name and address** _____ Name | **Describe the nature of the business** | **Employer Identification number** Do not include Social Security number or ITIN. EIN: _____ **Dates business existed** From _____   To _____ |

Debtor   Slater Park, LLC
_____
Name

Case number (*if known*) 24-21491
_____

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. Jonathan B. Levens \| Moore Colson & Company, P.C. <br> Name <br> 600 Galleria Pkwy SE #600, Atlanta, GA 30339 | From 03/01/2016 <br> To 11/22/2024 |

| Name and address | Dates of service |
|---|---|
| 26a.2. Slater Hospitality Management Services, LLC <br> Name <br> 4514 Chamblee Dunwoody Rd, Ste. 214, Atlanta, GA | From 03/01/2016 <br> To 11/22/2024 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26b.1. <br> Name | From _____ <br> To _____ |

| Name and address | Dates of service |
|---|---|
| 26b.2. <br> Name | From _____ <br> To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. Jonathan B. Levens \| Moore Colson & Company, P.C. <br> Name <br> 600 Galleria Pkwy SE #600, Atlanta, GA 30339 | |

Debtor    Slater Park, LLC
          _____          Case number (*if known*) 24-21491
          Name

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.2. | Slater Hospitality Management Services, LLC | |
| | Name | |
| | 4514 Chamblee Dunwoody Rd, Ste. 214, Atlanta, GA | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| | Name and address |
|---|---|
| 26d.1. | _____ |
| | Name |

| | Name and address |
|---|---|
| 26d.2. | _____ |
| | Name |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| | Name and address of the person who has possession of inventory records |
|---|---|
| 27.1. | _____ |
| | Name |

Debtor    Slater Park, LLC
_____
Name

Case number *(if known)* 24-21491 _____

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

**Name and address of the person who has possession of inventory records**

27.2.    _____
Name

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Amanda Slater | 4277 Chamblee Dunwoody Road, Atlanta, GA 30341 | Member | 50 |
| Brett Hull-Ryde | 12099 Firewheel Place, Venice, FL | CFO | 0 |
| Kelvin Slater | 4277 Chamblee Dunwoody Rd, Atlanta, GA 30341 | Member | 50 |
| Dallas Pettis | 5560 Hopewell Road, Cumming, GA 30028 | COO | 0.00 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | | _____ To _____ |
| | | | _____ To _____ |
| | | | _____ To _____ |
| | | | _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. _____ Name | _____ | _____ | |
| | | _____ | |
| | | _____ | |
| **Relationship to debtor** | | _____ | |
| _____ | | | |

Official Form 207    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    page **13**

Debtor   Slater Park, LLC
_____
Name

Case number *(if known)* 24-21491
_____

---

**Name and address of recipient**

30.2
_____
Name

_____   _____

_____

_____

_____

**Relationship to debtor**

_____

_____

---

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**
☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Slater Hospitality, LLC | EIN: 81-0901841 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**
☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: _____ |

---

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   12/16/2024
            _____
            MM  /  DD  / YYYY

✘ /s/ Brett Hull-Ryde
_____
Signature of individual signing on behalf of the debtor

Printed name   Brett Hull-Ryde
_____

Position or relationship to debtor   CFO
_____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

---

Official Form 207   **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**   page **14**

| Debtor Name | Slater Park, LLC | Case number *(if known)* | 24-21491 |
|---|---|---|---|

## Continuation Sheet for Official Form 207

**3) Certain payments or transfers to creditors within 90 days before filing this case**

Wristband Resources                    $8,711.00 Suppliers or vendors
16000 W. Rogers Drive
Ste. 100,
New Berlin, WI 53151


ABM Industries, Inc.                   $61,475.16 Suppliers or vendors
PO Box 74008829
Chicago,IL 60674-8829


Sysco                                  $8,080.32 Suppliers or vendors
2225 Riverdale Road
Atlanta, GA 30337


Jamestown Ponce City Market LP    $243,710.30 Other
PO Box 740846
Atlanta, GA 30353-0846


Imperial Bag & Paper                   $53,930.88 Suppliers or vendors
PO Box 27305
New York, NY 10087


Rhode Island Novelty                   $14,530.22 Suppliers or vendors
PO Box 9278, Fall River, MA 02720


Royal Food Service                     $8,402.79 Suppliers or vendors
3720 Zip Industrial Blvd, Atlanta, GA 30354


All State Mall Services II             $13,439.36 Suppliers or vendors


Empire Distributors, Inc.-Atlanta  $35,094.34


Georgia Crown Dist Co-McDonough    $11,069.80
Imperial Foods Inc.                $14,460.06
Instawork                          $31,572.22
Magic Ice                          $52,500.00
Roller                             $9,657.99
Savannah Distributing              $38,551.02
United Distributors                $9,492.04

**4) Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

Slater Restaurant,LLC              $1,010,976.63 See SOFA Attachment 4 Intercompany
                                     Transfers/Payments on behalf of Slater Restaurant LLC


Official Form 207                **Statement of Financial Affairs for Non-Individuals**

Debtor Name    Slater Park, LLC                                    24-21491
                                                      Case number (*if known*)

### Continuation Sheet for Official Form 207

**Slater Hospitality Events, LLC**          **$249,698.06 See SOFA Attachment 4**
                                            **Intercompany Transfers/Payments on behalf of**
                                            **Slater Hospitality Events, LLC**

**Slater Tower, LLC**                       **$246,624.29 See SOFA Attachment 4**
                                            **Intercompany Transfers/Payments on behalf of**
                                            **Slater Tower, LLC**

**Slater Westside, LLC**                    **$814,276.40 See SOFA Attachment 4;**
                                            **Intercompany Transfers/Payments on behalf of**
                                            **Slater Westside, LLC**

**Slater Hospitality Management Services, LLC**   **$1,237,477.50 See SOFA Attachment 4**
                                            **Intercompany Transfers/Payments on behalf of**
                                            **Slater Hospitality Management Services, LLC**

Official Form 207                    **Statement of Financial Affairs for Non-Individuals**

# Slater Park, LLC
## Ch. 11 Case No. 24-21491
## SOFA 4 Attachment

**11/22/2023 - 11/22/2024**

Legal          Slater Park LLC

| Date | Type | Ref. Number | Company | Location | Comment/Item | Debit |
|------|------|-------------|---------|----------|--------------|-------|
| **1800-002 - I/C - Slater Restaurant LLC** | | | | | | **Beg Balance:** |
| 11/22/2023 | Bank Transfer | BT001107 | | Skyline Park | Transfer fr/to SLP/9MS | 10,000.00 |
| 11/24/2023 | Bank Transfer | BT001117 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 11/25/2023 | Bank Transfer | BT001118 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 11/27/2023 | Bank Expense | 1217 | GEORGIA DEPAT OF REVENUE | Skyline Park | PREAUTHORIZED ACH DEBIT GEORGIA ITS TAX GA TX PYMT XXXXXX XXXXXX1760 SLATER PARK LLC | 0.00 |
| 11/27/2023 | Bank Transfer | BT001113 | | Skyline Park | Transfer fr/to SLP Wisely/9MS Wisely | 1,500.00 |
| 11/28/2023 | AP Invoice | Matt Breska | MATT BRESKA | Skyline Park | | 0.00 |
| 11/28/2023 | Bank Transfer | BT001109 | | Skyline Park | Transfer fr/to SLP/9MS | 10,000.00 |
| 11/28/2023 | Bank Transfer | BT001119 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 11/29/2023 | Bank Transfer | BT001114 | | Skyline Park | Transfer fr/to SLP Wisely/9MS Wisely | 3,000.00 |
| 11/30/2023 | AP Invoice | 15043334 SL | ALLIED UNIVERSAL | Skyline Park | Invoice entered in error to SHMS and paid in 2 pmts-org amt $9541.32 | 4,770.60 |
| 12/1/2023 | AP Invoice | 18717874 | ABM INDUSTRIES, INC | Skyline Park | | 2,977.57 |
| 12/1/2023 | AP Invoice | SLP/9MS DEC | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 42,245.25 |
| 12/1/2023 | AP Payment | 875 | GOURMET FOODS INTERNATIONAL | Skyline Park | | 600.09 |
| 12/3/2023 | Bank Transfer | BT001120 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 12/4/2023 | Bank Transfer | BT001111 | | Skyline Park | Transfer fr/to SLP/9MS | 20,000.00 |
| 12/4/2023 | Bank Transfer | BT001121 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 12/5/2023 | Bank Transfer | BT001122 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |

| Date | Type | Number | Name | Location | Description | Amount |
|---|---|---|---|---|---|---|
| 12/5/2023 | Bank Transfer | BT001123 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 12/7/2023 | Bank Transfer | BT001115 | | Skyline Park | Transfer fr/to SLP Wisely/9MS Wisely | 5,000.00 |
| 12/7/2023 | Bank Transfer | BT001124 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 12/7/2023 | Bank Transfer | BT001125 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 12/8/2023 | Bank Transfer | BT001126 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 12/10/2023 | Bank Transfer | BT001116 | | Skyline Park | Transfer fr/to SLP Wisely/9MS Wisely | 1,500.00 |
| 12/10/2023 | Bank Transfer | BT001127 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 12/11/2023 | Bank Transfer | BT001128 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 12/11/2023 | Bank Transfer | BT001129 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 12/13/2023 | Bank Transfer | BT001130 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 12/13/2023 | Bank Transfer | BT001131 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 12/14/2023 | Bank Transfer | BT001132 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 12/15/2023 | Bank Transfer | BT001133 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 12/15/2023 | Bank Transfer | BT001134 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 12/18/2023 | Bank Transfer | BT001135 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 12/18/2023 | Bank Transfer | BT001136 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 12/19/2023 | Bank Transfer | BT001137 | | Skyline Park | Transfer fr/to 9Ms Wisely/SLP Wisely | 0.00 |
| 12/27/2023 | AP Invoice | Oct 23 Perc | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | Jamestown Back Dated this to December 11, 2023 | 5,895.35 |
| 12/27/2023 | AP Invoice | Sep 23 Perc | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | Jamestown Back Dated this to December 11, 2023 | 2,283.23 |
| 12/27/2023 | Bank Expense | 1240 | GEORGIA DEPAT OF REVENUE | Skyline Park | Tax Payment to Georgia Department Of Revenue | 0.00 |
| 12/28/2023 | Bank Transfer | BT001192 | | Skyline Park | Transfer fr/to 9MS Wisely/SLP Wisely | 0.00 |
| 1/1/2024 | AP Invoice | 18800428 | ABM INDUSTRIES, INC | Skyline Park | | 2,977.57 |
| 1/1/2024 | AP Invoice | SLP/9MS JAN | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 40,386.20 |
| 1/2/2024 | Bank Transfer | BT001191 | | Skyline Park | Transfer fr/to SLP Wisely/9MS Wisely | 3,000.00 |
| 1/7/2024 | Item Transfer | IT - 000097 | | Skyline Park | ZZZ WINE Moet Chandon Imp Champ | 358.56 |
| 1/8/2024 | Bank Transfer | BT001193 | | Skyline Park | Transfer fr/to 9MS Wisely/SLP Wisely | 0.00 |

| 1/13/2024 | Bank Transfer | BT001194 | | Skyline Park | Transfer fr/to 9MS Wisely/SLP Wisely | 0.00 |
| 1/22/2024 | AP Invoice | 01182024 | Dylan Stafford | Skyline Park | | 0.00 |
| 1/23/2024 | Bank Transfer | BT001232 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 1/24/2024 | Bank Transfer | BT001233 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 1/24/2024 | Bank Transfer | BT001234 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 1/24/2024 | Bank Transfer | BT001235 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 1/25/2024 | Bank Transfer | BT001236 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 1/27/2024 | Bank Transfer | BT001237 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 1/30/2024 | AP Invoice | Dec 23 Perc | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 2,007.25 |
| 2/1/2024 | AP Invoice | 18873180 | ABM INDUSTRIES, INC | Skyline Park | | 2,977.57 |
| 2/1/2024 | AP Invoice | SLP/9MS FEB | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 40,936.20 |
| 2/1/2024 | Bank Transfer | BT001221 | | Skyline Park | Transfer Fr/to SLPWisley/9Wisely | 2,000.00 |
| 2/1/2024 | Bank Transfer | BT001238 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/1/2024 | Bank Transfer | BT001239 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/2/2024 | Bank Transfer | BT001240 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/4/2024 | Bank Transfer | BT001241 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/5/2024 | Bank Transfer | BT001223 | | Skyline Park | Transfer Fr/to SLPWisley/9Wisely | 500.00 |
| 2/6/2024 | Bank Transfer | BT001242 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/6/2024 | Bank Transfer | BT001673 | | Skyline Park | Transfer fr/to 9MS/SLP | 0.00 |
| 2/7/2024 | Bank Transfer | BT001247 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/8/2024 | AP Invoice | STATMENT 02 | Interpest, Inc. | Skyline Park | | 850.00 |
| 2/8/2024 | Bank Transfer | BT001243 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/8/2024 | Bank Transfer | BT001676 | | Skyline Park | Transfer fr/to 9MS/SLP | 0.00 |
| 2/8/2024 | Bank Transfer | BT001678 | | Skyline Park | Transfer fr/to SLP/9MS | 1,500.00 |
| 2/9/2024 | Bank Transfer | BT001244 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/9/2024 | Bank Transfer | BT001677 | | Skyline Park | Transfer fr/to 9MS/SLP | 0.00 |
| 2/11/2024 | Bank Transfer | BT001229 | | Skyline Park | Transfer Fr/to Oper/Wisely | 500.00 |
| 2/11/2024 | Bank Transfer | BT001245 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/12/2024 | Bank Transfer | BT001246 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |

| Date | Type | Number | Name | Location | Memo | Amount |
|---|---|---|---|---|---|---|
| 2/13/2024 | Bank Transfer | BT001231 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 1,000.00 |
| 2/14/2024 | Bank Transfer | BT001250 | | Skyline Park | Transfer fr/to SLPWisely/9 Wisely | 2,000.00 |
| 2/15/2024 | Bank Transfer | BT001264 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/17/2024 | Bank Transfer | BT001266 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/18/2024 | Bank Transfer | BT001283 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/20/2024 | Bank Transfer | BT001254 | | Skyline Park | Transfer Fr/to SLPWisley/9Wisely | 4,000.00 |
| 2/20/2024 | Bank Transfer | BT001268 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/20/2024 | Bank Transfer | BT001269 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/22/2024 | Bank Transfer | BT001256 | | Skyline Park | Transfer Fr/to SLPWisley/9Wisely | 1,000.00 |
| 2/23/2024 | Bank Transfer | BT001270 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/23/2024 | Bank Transfer | BT001271 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/23/2024 | Bank Transfer | BT001715 | | Skyline Park | Transfer fr/to SLP/9MS | 10,000.00 |
| 2/24/2024 | Bank Transfer | BT001273 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/26/2024 | Bank Transfer | BT001274 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/26/2024 | Bank Transfer | BT001716 | | Skyline Park | Transfer fr/to SLP/9MS | 10,000.00 |
| 2/28/2024 | Bank Transfer | BT001276 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 2/29/2024 | AP Invoice | 31237 | Interpest, Inc. | Skyline Park | | 170.00 |
| 3/1/2024 | AP Invoice | 18951259 | ABM INDUSTRIES, INC | Skyline Park | | 2,977.57 |
| 3/1/2024 | AP Invoice | SLP/9MS MAR | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 44,785.38 |
| 3/5/2024 | AP Invoice | 233 | SOL GRAFFITI, INC | Skyline Park | | 0.00 |
| 3/6/2024 | Bank Transfer | BT001713 | | Skyline Park | Transfer fr/to 9MS/SLP | 0.00 |
| 3/7/2024 | Bank Transfer | BT001280 | | Skyline Park | Transfer fr/to 9Wisely/SLP Wisely | 0.00 |
| 3/19/2024 | AP Invoice | EP 03192024 | BRYAN CHARLES | Skyline Park | | 220.42 |
| 3/24/2024 | Bank Transfer | BT001298 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 1,000.00 |
| 3/25/2024 | Bank Transfer | BT001299 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 700.00 |
| 3/25/2024 | Bank Transfer | BT001312 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 3/27/2024 | Bank Transfer | BT001314 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 3/30/2024 | Bank Transfer | BT001315 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 4/1/2024 | AP Invoice | 19028143 | ABM INDUSTRIES, INC | Skyline Park | | 2,977.57 |

| Date | Type | Number | Name | Location | Transfer | Amount |
|---|---|---|---|---|---|---|
| 4/1/2024 | AP Invoice | SLP/9MS APR | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 41,886.20 |
| 4/1/2024 | Bank Transfer | BT001303 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 1,000.00 |
| 4/2/2024 | Bank Transfer | BT001304 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 2,000.00 |
| 4/3/2024 | Bank Transfer | BT001305 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 1,000.00 |
| 4/4/2024 | Bank Transfer | BT001306 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 1,000.00 |
| 4/4/2024 | Bank Transfer | BT001316 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 4/6/2024 | Bank Transfer | BT001318 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 4/7/2024 | Bank Transfer | BT001319 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 4/10/2024 | Bank Transfer | BT001339 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 5,000.00 |
| 4/11/2024 | AP Invoice | 04012024 | BRYAN CHARLES | Skyline Park | | 0.00 |
| 4/20/2024 | Bank Transfer | BT001360 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 4/24/2024 | Bank Transfer | BT001345 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 5,000.00 |
| 4/26/2024 | Bank Transfer | BT001347 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 5,000.00 |
| 4/28/2024 | Bank Transfer | BT001348 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 1,000.00 |
| 5/1/2024 | AP Invoice | 19097903 | ABM INDUSTRIES, INC | Skyline Park | | 2,977.57 |
| 5/1/2024 | AP Invoice | SLP/9MS MAY | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 40,386.20 |
| 5/5/2024 | Bank Transfer | BT001362 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 5/6/2024 | Bank Transfer | BT001365 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 5/7/2024 | Bank Transfer | BT001366 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 5/8/2024 | Bank Transfer | BT001407 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 5/9/2024 | Bank Transfer | BT001389 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 2,500.00 |
| 5/9/2024 | Bank Transfer | BT001408 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 5/13/2024 | Bank Transfer | BT001411 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 5/14/2024 | Bank Transfer | BT001393 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 4,500.00 |
| 5/19/2024 | Bank Transfer | BT001414 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 5/19/2024 | Bank Transfer | BT001415 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 5/20/2024 | Bank Transfer | BT001401 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 2,000.00 |
| 5/20/2024 | Bank Transfer | BT001416 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |

| Date | Type | Reference | Vendor | Location | Description | Amount |
|---|---|---|---|---|---|---|
| 5/22/2024 | AP Invoice | Apr 24 Perc | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 2,710.85 |
| 5/24/2024 | Bank Transfer | BT001418 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 5/28/2024 | Item Transfer | IT - 000098 | | Skyline Park | ZZZ WHISKEY Michters American | 637.49 |
| 5/28/2024 | Item Transfer | IT - 000099 | | Skyline Park | ZZZ WHISKEY Old 4TH Distillery Rye | 0.00 |
| 5/31/2024 | Bank Transfer | BT002002 | | Skyline Park | Transfer fr/to SLP/9MS | 15,000.00 |
| 6/1/2024 | AP Invoice | 19173817 | ABM INDUSTRIES, INC | Skyline Park | | 2,977.57 |
| 6/1/2024 | AP Invoice | SLP/9MS JUN | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 40,386.20 |
| 6/5/2024 | Bank Transfer | BT001447 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 6/6/2024 | Bank Transfer | BT001448 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 6/6/2024 | Bank Transfer | BT001449 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 6/7/2024 | Bank Transfer | BT001452 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 6/8/2024 | Bank Transfer | BT001453 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 6/10/2024 | Bank Transfer | BT001454 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 6/10/2024 | Bank Transfer | BT001455 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 6/11/2024 | Bank Transfer | BT002005 | | Skyline Park | Transfer fr/to SLP/9MS | 30,000.00 |
| 6/12/2024 | Bank Transfer | BT002006 | | Skyline Park | Transfer fr/to 9MS/SLP | 0.00 |
| 6/13/2024 | Bank Transfer | BT001457 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 6/14/2024 | AP Credit Memo | 2023 YE RPY | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 0.00 |
| 6/14/2024 | Bank Transfer | BT002007 | | Skyline Park | Transfer fr/to SLP/9MS | 20,000.00 |
| 6/14/2024 | Bank Transfer | BT002008 | | Skyline Park | Transfer fr/to SLP/9MS | 30,000.00 |
| 6/16/2024 | Bank Transfer | BT001460 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 6/19/2024 | Bank Transfer | BT001462 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 6/20/2024 | Bank Transfer | BT001463 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 6/21/2024 | Bank Transfer | BT001464 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 6/24/2024 | AP Invoice | May 24 Perc | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 18,034.14 |
| 6/26/2024 | Bank Transfer | BT001466 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 6/26/2024 | Bank Transfer | BT001468 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 6/27/2024 | Bank Transfer | BT001469 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |

| Date | Type | Number | Vendor/Name | Location | Description | Amount |
|---|---|---|---|---|---|---|
| 6/28/2024 | Bank Transfer | BT001470 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 6/28/2024 | Bank Transfer | BT001472 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 6/28/2024 | Bank Transfer | BT002099 | | Skyline Park | Transfer fr/to SLP/9MS | 20,000.00 |
| 6/30/2024 | AP Invoice | 32831 | Interpest, Inc. | Skyline Park | | 340.00 |
| 6/30/2024 | AP Invoice | Petty Cash | Dylan Stafford | Skyline Park | | 0.00 |
| 7/1/2024 | AP Invoice | 19242815 | ABM INDUSTRIES, INC | Skyline Park | | 2,977.57 |
| 7/1/2024 | AP Invoice | SLP/9MS JUL | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 40,386.20 |
| 7/1/2024 | Bank Transfer | BT001473 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 7/2/2024 | Bank Transfer | BT001446 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 5,000.00 |
| 7/3/2024 | Item Transfer | IT - 000105 | | Skyline Park | BEER CAN Creature Comforts Tropicalia | 143.90 |
| 7/12/2024 | Item Transfer | IT - 000104 | | Skyline Park | RUM Plantation 3 Stars L | 31.98 |
| 7/13/2024 | Bank Transfer | BT001537 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 7/13/2024 | Item Transfer | IT - 000103 | | Skyline Park | LIQ TF Creme De Banane | 65.59 |
| 7/15/2024 | Bank Transfer | BT001539 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 7/16/2024 | Bank Transfer | BT001540 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 7/16/2024 | Bank Transfer | BT001549 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 2,000.00 |
| 7/16/2024 | Bank Transfer | BT002011 | | Skyline Park | Transfer fr/to SLP/9MS | 10,000.00 |
| 7/22/2024 | Bank Transfer | BT001541 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 7/23/2024 | AP Invoice | June 24 Per | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 3,506.16 |
| 7/23/2024 | Item Transfer | IT - 000102 | | Skyline Park | WHISKEY Jura 10yr | 0.00 |
| 7/24/2024 | Bank Transfer | BT001542 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 7/26/2024 | Bank Transfer | BT001544 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 7/26/2024 | Bank Transfer | BT001552 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 500.00 |
| 7/26/2024 | Bank Transfer | BT002013 | | Skyline Park | Transfer fr/to SLP/9MS | 10,000.00 |
| 7/30/2024 | Bank Transfer | BT001553 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 2,500.00 |
| 7/31/2024 | Item Transfer | IT - 000101 | | Skyline Park | BEER CAN Monday Night Dr Robot | 218.91 |
| 8/1/2024 | AP Invoice | 19314231 | ABM INDUSTRIES, INC | Skyline Park | | 2,977.57 |
| 8/1/2024 | AP Invoice | SLP/9MS AUG | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 40,811.20 |
| 8/1/2024 | Bank Transfer | BT001585 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |

| Date | Type | Number | Name | Location | Description | Amount |
|---|---|---|---|---|---|---|
| 8/6/2024 | Bank Transfer | BT001571 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 1,000.00 |
| 8/7/2024 | Bank Transfer | BT001572 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 2,300.00 |
| 8/9/2024 | Bank Transfer | BT001589 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 8/9/2024 | Bank Transfer | BT002015 | | Skyline Park | Transfer fr/to SLP/9MS | 5,000.00 |
| 8/15/2024 | Bank Transfer | BT001592 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 8/16/2024 | AP Invoice | July 24 Per | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 981.92 |
| 8/16/2024 | Bank Transfer | BT001578 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 5,000.00 |
| 8/21/2024 | Bank Transfer | BT001593 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 8/21/2024 | Item Transfer | IT - 000106 | | Skyline Park | BEER CAN Monday Night Dr Robot | 170.91 |
| 8/22/2024 | Bank Transfer | BT001582 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 2,000.00 |
| 8/23/2024 | Bank Transfer | BT002017 | | Skyline Park | Transfer fr/to SLP/9MS | 20,000.00 |
| 8/24/2024 | Bank Transfer | BT001594 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 8/25/2024 | Bank Transfer | BT001595 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 8/26/2024 | Bank Transfer | BT002018 | | Skyline Park | Transfer fr/to SLP/9MS | 15,000.00 |
| 8/28/2024 | Bank Transfer | BT001604 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 3,000.00 |
| 8/28/2024 | Item Transfer | IT - 000107 | | Skyline Park | BEER CAN Monday Night Dr Robot | 109.88 |
| 8/31/2024 | Bank Transfer | BT001621 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 9/1/2024 | AP Invoice | 19378536 | ABM INDUSTRIES, INC | Skyline Park | | 2,977.57 |
| 9/1/2024 | AP Invoice | SLP/9MS SEP | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 40,386.20 |
| 9/3/2024 | Bank Transfer | BT001607 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 3,000.00 |
| 9/5/2024 | Bank Transfer | BT001622 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 9/5/2024 | Bank Transfer | BT002021 | | Skyline Park | Transfer fr/to 9MS/SLP | 0.00 |
| 9/6/2024 | Bank Transfer | BT001623 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 9/9/2024 | Bank Transfer | BT001624 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 9/11/2024 | Bank Transfer | BT001625 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 9/13/2024 | Bank Transfer | BT002022 | | Skyline Park | Transfer fr/to 9MS/SLP | 0.00 |
| 9/15/2024 | Bank Transfer | BT001626 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 9/16/2024 | Bank Transfer | BT002024 | | Skyline Park | Transfer fr/to SLP/9MS | 30,000.00 |

| Date | Type | Number | Name | Location | Description | Amount |
|---|---|---|---|---|---|---|
| 9/18/2024 | Bank Transfer | BT001614 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 2,500.00 |
| 9/19/2024 | Bank Transfer | BT001627 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 9/22/2024 | Bank Transfer | BT001618 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 1,000.00 |
| 9/22/2024 | Bank Transfer | BT001628 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 9/23/2024 | Bank Transfer | BT001629 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 9/24/2024 | Bank Transfer | BT001630 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 9/24/2024 | Bank Transfer | BT001631 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 9/24/2024 | Bank Transfer | BT002026 | | Skyline Park | Transfer fr/to SLP/9MS | 20,000.00 |
| 9/25/2024 | AP Invoice | August 24 P | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 49.69 |
| 9/25/2024 | Item Transfer | IT - 000108 | | Skyline Park | BEER DFT Monday Night 404 Lager | 155.00 |
| 9/25/2024 | Item Transfer | IT - 000109 | | Skyline Park | LIQ St George Nola Coffee | 192.62 |
| 9/28/2024 | Bank Transfer | BT001660 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 9/30/2024 | Item Transfer | IT - 000111 | | Skyline Park | BEER CAN Monday Night Dr Robot | 189.38 |
| 10/1/2024 | AP Invoice | 19440024 | ABM INDUSTRIES, INC | Skyline Park | | 2,977.57 |
| 10/1/2024 | AP Invoice | SLP/9MS OCT | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 40,869.72 |
| 10/4/2024 | Item Transfer | IT - 000112 | | Skyline Park | BEER DFT Modelo Especial | 144.00 |
| 10/12/2024 | Item Transfer | IT - 000113 | | Skyline Park | WINE MCPRICE MYERS BULL BY THE HORNS | 0.00 |
| 10/14/2024 | Item Transfer | IT - 000116 | | Skyline Park | WINE GOOSE RIDGE G3 CHARDONNAY | 0.00 |
| 10/20/2024 | Item Transfer | IT - 000117 | | Skyline Park | BEER CAN Monday Night Dr Robot | 152.59 |
| 10/21/2024 | AP Invoice | Sep 24 Perc | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 5,765.64 |
| 10/21/2024 | Bank Transfer | BT001661 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 10/22/2024 | Bank Transfer | BT001659 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 2,000.00 |
| 10/23/2024 | Bank Transfer | BT002061 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 4,000.00 |
| 10/28/2024 | Item Transfer | IT - 000118 | | Skyline Park | WINE Rose All Day | 81.00 |
| 10/30/2024 | Bank Transfer | BT002066 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 2,000.00 |
| 10/30/2024 | Bank Transfer | BT002080 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 11/1/2024 | AP Invoice | 10000108141 | ABM INDUSTRIES, INC | Skyline Park | | 2,977.57 |
| 11/1/2024 | AP Invoice | SLP/9MS NOV | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 42,014.20 |

| Date | Type | Reference | Vendor | Location | Description | Amount |
|---|---|---|---|---|---|---|
| 11/1/2024 | Bank Transfer | BT002030 | | Skyline Park | Transfer fr/to SLP/9MS | 40,000.00 |
| 11/4/2024 | Bank Transfer | BT002071 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 3,000.00 |
| 11/9/2024 | Bank Transfer | BT002081 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 11/11/2024 | AP Invoice | Prior Years | ASCAP | Skyline Park | Lic Fee - Actual and Adjustments 2018 - 2023 Including 2024 Estimate | 3,407.65 |
| 11/12/2024 | Bank Transfer | BT002074 | | Skyline Park | Transfer Fr/to SLPWisely/9Wisely | 1,500.00 |
| 11/12/2024 | Bank Transfer | BT002082 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 11/13/2024 | Bank Transfer | BT002083 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 11/16/2024 | Bank Transfer | BT002084 | | Skyline Park | Transfer Fr/to 9Wisely/SLPWisely | 0.00 |
| 11/19/2024 | AP Invoice | 20001186246 | ASCAP | Skyline Park | | 21.84 |
| 11/20/2024 | Bank Transfer | BT002032 | | Skyline Park | Transfer fr/to 9MS/SLP | 0.00 |
| Total I/C - Slater Restaurant LLC | | | | | | 1,010,976.63 |

**1800-003 - I/C Slater Events**                                                                 Beg Balance:

| Date | Type | Reference | Vendor | Location | Description | Amount |
|---|---|---|---|---|---|---|
| 12/1/2023 | AP Invoice | 18717874 | ABM INDUSTRIES, INC | Skyline Park | | 972.40 |
| 12/19/2023 | Journal Entry | NJ00014825 | | Skyline Park | SP funds Tower & Events Tips to Wisely | 14,406.73 |
| 12/19/2023 | Journal Entry | NJ00014849 | | Skyline Park | Reconcile Tock Receivable SP&Events & Record Tock Fees | 0.00 |
| 1/1/2024 | AP Invoice | 18800428 | ABM INDUSTRIES, INC | Skyline Park | | 972.40 |
| 1/2/2024 | AP Invoice | SLP rent pa | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 12,409.94 |
| 1/16/2024 | Journal Entry | NJ00014850 | | Skyline Park | Reconcile Tock Receivable SP&Events & Record Tock Fees | 0.00 |
| 1/26/2024 | Bank Transfer | BT001510 | | Skyline Park | Transfer fr/to RTT/SLP | 0.00 |
| 2/1/2024 | AP Invoice | 18873180 | ABM INDUSTRIES, INC | Skyline Park | | 972.40 |
| 2/6/2024 | Bank Transfer | BT001518 | | Skyline Park | Transfer fr/to RTT/SLP | 0.00 |
| 2/15/2024 | Bank Transfer | BT001685 | | Skyline Park | Transfer fr/to RTT/SLP | 0.00 |
| 2/21/2024 | Bank Transfer | BT001687 | | Skyline Park | Transfer fr/to RTT/SLP | 0.00 |
| 3/1/2024 | AP Invoice | 18951259 | ABM INDUSTRIES, INC | Skyline Park | | 972.40 |
| 4/1/2024 | AP Invoice | 19028143 | ABM INDUSTRIES, INC | Skyline Park | | 972.40 |

| Date | Type | Number | Name | Location | Memo | Amount |
|---|---|---|---|---|---|---|
| 5/1/2024 | AP Invoice | 19097903 | ABM INDUSTRIES, INC | Skyline Park | | 972.40 |
| 5/2/2024 | Bank Transfer | BT001763 | | Skyline Park | Transfer fr/to SLP/RTT | 15,000.00 |
| 6/1/2024 | AP Invoice | 19173817 | ABM INDUSTRIES, INC | Skyline Park | | 972.40 |
| 7/11/2024 | Bank Deposit | BD004040 | | Skyline Park | Mauldin & Jenkins LLC - Terrace event deposited to SLP in error | 0.00 |
| 8/19/2024 | AP Invoice | SLP rent pa | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 93,074.59 |
| 8/30/2024 | Bank Transfer | BT001918 | | Skyline Park | Transfer fr/to RTT/SLP | 0.00 |
| 9/5/2024 | Bank Transfer | BT001922 | | Skyline Park | Transfer fr/to RTT/SLP | 0.00 |
| 9/10/2024 | Bank Transfer | BT001923 | | Skyline Park | Transfer fr/to SLP/RTT | 25,000.00 |
| 10/22/2024 | Bank Transfer | BT001938 | | Skyline Park | Transfer fr/to SLP/RTT | 13,000.00 |
| 11/5/2024 | Bank Transfer | BT001940 | | Skyline Park | Transfer fr/to SLP/RTT | 40,000.00 |
| 11/6/2024 | Bank Transfer | BT001942 | | Skyline Park | Transfer fr/to RTT/SLP | 0.00 |
| 11/20/2024 | AP Invoice | Chapter 11 | Rountree Leitman Klein & Geer LLC | Skyline Park | | 30,000.00 |

Total I/C Slater Events — 249,698.06

**1800-004 - I/C - Slater Tower LLC** — **Beg Balance:**

| Date | Type | Number | Name | Location | Memo | Amount |
|---|---|---|---|---|---|---|
| 12/1/2023 | AP Invoice | 18717874 | ABM INDUSTRIES, INC | Skyline Park | | 3,318.32 |
| 12/19/2023 | Journal Entry | NJ00014825 | | Skyline Park | SP funds Tower & Events Tips to Wisely | 41,982.35 |
| 12/19/2023 | Journal Entry | NJ00014851 | | Skyline Park | Reconcile Gift Card Liability at FYE | 0.00 |
| 1/1/2024 | AP Invoice | 18800428 | ABM INDUSTRIES, INC | Skyline Park | | 3,318.32 |
| 1/2/2024 | AP Invoice | SLP rent pa | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | SLP rent payments made for RFD | 12,184.49 |
| 1/26/2024 | Bank Transfer | BT001493 | | Skyline Park | Transfer fr/to RFD/SLP | 0.00 |
| 2/1/2024 | AP Invoice | 18873180 | ABM INDUSTRIES, INC | Skyline Park | | 3,318.32 |
| 2/6/2024 | Bank Transfer | BT001500 | | Skyline Park | Transfer fr/to RFD/SLP | 0.00 |
| 2/7/2024 | Bank Transfer | BT001501 | | Skyline Park | Transfer fr/to RFD/SLP | 0.00 |
| 2/8/2024 | Bank Transfer | BT001487 | | Skyline Park | Transfer fr/to SLP Oper/RFD Oper | 850.00 |
| 2/8/2024 | Bank Transfer | BT001503 | | Skyline Park | Transfer fr/to RFD/SLP | 0.00 |
| 2/21/2024 | Bank Transfer | BT001692 | | Skyline Park | Transfer fr/to RFD/SLP | 0.00 |

| Date | Type | Ref | Name | Entity | Memo | Amount |
|---|---|---|---|---|---|---|
| 2/27/2024 | Bank Expense | 1717 | | Skyline Park | MedAxiom event cancellation refund SLATER PARK LLC | 3,827.22 |
| 3/1/2024 | AP Invoice | 18951259 | ABM INDUSTRIES, INC | Skyline Park | | 3,318.32 |
| 4/1/2024 | AP Invoice | 19028143 | ABM INDUSTRIES, INC | Skyline Park | | 3,318.32 |
| 4/23/2024 | Bank Transfer | BT001946 | | Skyline Park | Transfer fr/to SLP/RFD | 15,000.00 |
| 5/1/2024 | AP Invoice | 19097903 | ABM INDUSTRIES, INC | Skyline Park | | 3,318.32 |
| 6/1/2024 | AP Invoice | 19173817 | ABM INDUSTRIES, INC | Skyline Park | | 3,318.32 |
| 6/14/2024 | Bank Transfer | BT001959 | | Skyline Park | Transfer fr/to SLP/RFD | 4,000.00 |
| 7/1/2024 | AP Invoice | 19242815 | ABM INDUSTRIES, INC | Skyline Park | | 4,290.72 |
| 7/5/2024 | Bank Deposit | BD004039 | | Skyline Park | Georgia Association of Realtors - RFD Event deposited to SLP in error | 0.00 |
| 8/1/2024 | AP Invoice | 19314231 | ABM INDUSTRIES, INC | Skyline Park | | 4,290.72 |
| 8/19/2024 | AP Invoice | SLP rent pa | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 91,383.75 |
| 9/1/2024 | AP Invoice | 19378536 | ABM INDUSTRIES, INC | Skyline Park | | 4,290.72 |
| 9/1/2024 | AP Invoice | Cell Phone | ANIQUA MILLER | Skyline Park | | 0.00 |
| 9/4/2024 | AP Invoice | 7/31/2024 T | ANIQUA MILLER | Skyline Park | Neek Shipping Expense | 0.00 |
| 9/25/2024 | Journal Entry | NJ00017039 | | Skyline Park | | 2,714.64 |
| 10/1/2024 | AP Invoice | 19440024 | ABM INDUSTRIES, INC | Skyline Park | | 4,290.72 |
| 10/15/2024 | Bank Transfer | BT001984 | | Skyline Park | Transfer fr/to RFD/SLP | 0.00 |
| 11/1/2024 | AP Invoice | 10000108141 | ABM INDUSTRIES, INC | Skyline Park | | 4,290.72 |
| 11/6/2024 | Bank Transfer | BT001993 | | Skyline Park | Transfer fr/to RFD/SLP | 0.00 |
| 11/20/2024 | AP Invoice | Chapter 11 | Rountree Leitman Klein & Geer LLC | Skyline Park | | 30,000.00 |
| Total I/C - Slater Tower LLC | | | | | | 246,624.29 |

**1800-006 - I/C- Slater Westside LLC**            Beg Balance:

| Date | Type | Ref | Name | Entity | Memo | Amount |
|---|---|---|---|---|---|---|
| 11/27/2023 | Bank Transfer | BT001085 | | Skyline Park | Transfer fr/to LOA Wisely/SLP Wisely | 0.00 |
| 11/29/2023 | Bank Transfer | BT001091 | | Skyline Park | Transfer fr/to SLP Wisely/LOA Wisely | 3,000.00 |
| 12/4/2023 | Bank Transfer | BT001078 | | Skyline Park | Transfer fr/to SLP Wisely/LOA Wisely | 1,000.00 |
| 12/5/2023 | Bank Transfer | BT001086 | | Skyline Park | Transfer fr/to LOA Wisely/SLP Wisely | 0.00 |
| 12/9/2023 | Bank Transfer | BT001087 | | Skyline Park | Transfer fr/to LOA Wisely/SLP Wisely | 0.00 |
| 12/10/2023 | Bank Transfer | BT001088 | | Skyline Park | Transfer fr/to LOA Wisely/SLP Wisely | 0.00 |

| Date | Type | Number | Name | Location | Description | Amount |
|---|---|---|---|---|---|---|
| 12/19/2023 | Bank Transfer | BT001090 | | Skyline Park | Transfer fr/to LOA Wisely/SLP Wisely | 0.00 |
| 12/20/2023 | Bank Transfer | BT001175 | | Skyline Park | Transfer fr/to SLP/LOA | 30,000.00 |
| 12/22/2023 | Bank Transfer | BT001176 | | Skyline Park | Transfer fr/to SLP/LOA | 20,000.00 |
| 12/30/2023 | Bank Transfer | BT001181 | | Skyline Park | Transfer fr/to SLP Wisely/LOA Wisely | 5,000.00 |
| 1/9/2024 | Bank Transfer | BT001177 | | Skyline Park | Transfer fr/to SLP/LOA | 20,000.00 |
| 1/11/2024 | Bank Transfer | BT001173 | | Skyline Park | Transfer fr/to LOA/SLP | 0.00 |
| 1/11/2024 | Bank Transfer | BT001178 | | Skyline Park | Transfer fr/to SLP/LOA | 20,000.00 |
| 2/1/2024 | Bank Transfer | BT001213 | | Skyline Park | Transfer fr/to LOA Wisely/SLP Wisely | 0.00 |
| 2/5/2024 | Bank Transfer | BT001206 | | Skyline Park | Transfer fr/to SLPWisely/LOA Wisely | 700.00 |
| 2/7/2024 | Bank Transfer | BT001208 | | Skyline Park | Transfer fr/to SLPWisely/LOA Wisely | 500.00 |
| 2/7/2024 | Bank Transfer | BT001526 | | Skyline Park | Transfer fr/to LOA/SLP | 0.00 |
| 2/8/2024 | AP Invoice | 02082024 | BRYAN CHARLES | Skyline Park | | 0.00 |
| 2/8/2024 | Bank Transfer | BT001528 | | Skyline Park | Transfer fr/to LOA/SLP | 0.00 |
| 2/11/2024 | Bank Transfer | BT001214 | | Skyline Park | Transfer fr/to LOA Wisely/SLP Wisely | 0.00 |
| 2/12/2024 | Bank Transfer | BT001531 | | Skyline Park | Transfer fr/to SLP/LOA | 16,000.00 |
| 2/13/2024 | Bank Transfer | BT001212 | | Skyline Park | Transfer fr/to SLPWisely/LOA Wisely | 500.00 |
| 2/19/2024 | Bank Transfer | BT001285 | | Skyline Park | Transfer fr/to SLP Wisely/LOA Wisely | 200.00 |
| 2/20/2024 | Bank Transfer | BT001286 | | Skyline Park | Transfer fr/to SLP Wisely/LOA Wisely | 500.00 |
| 2/21/2024 | Bank Transfer | BT001287 | | Skyline Park | Transfer fr/to SLP Wisely/LOA Wisely | 1,000.00 |
| 2/22/2024 | Bank Transfer | BT001288 | | Skyline Park | Transfer fr/to SLP Wisely/LOA Wisely | 700.00 |
| 2/29/2024 | Bank Transfer | BT001711 | | Skyline Park | Transfer fr/to SLP/LOA | 26,000.00 |
| 3/13/2024 | Bank Transfer | BT001321 | | Skyline Park | Transfer Fr/to SLPWisely/LOAWisely | 1,000.00 |
| 3/15/2024 | Bank Transfer | BT001322 | | Skyline Park | Transfer Fr/to SLPWisely/LOAWisely | 1,000.00 |
| 3/19/2024 | AP Invoice | EP 03192024 | BRYAN CHARLES | Skyline Park | | 140.89 |
| 3/21/2024 | Bank Transfer | BT001323 | | Skyline Park | Transfer Fr/to SLPWisely/LOAWisely | 2,000.00 |

| 3/24/2024 | Bank Transfer | BT001324 | Skyline Park | Transfer Fr/to SLPWisely/LOAWisely | 3,000.00 |
| 3/26/2024 | Bank Transfer | BT001743 | Skyline Park | Transfer fr/to SLP/LOA | 30,000.00 |
| 3/28/2024 | Bank Transfer | BT001325 | Skyline Park | Transfer Fr/to SLPWisely/LOAWisely | 3,000.00 |
| 3/29/2024 | Bank Transfer | BT001744 | Skyline Park | Transfer fr/to SLP/LOA | 50,000.00 |
| 4/2/2024 | Bank Transfer | BT001745 | Skyline Park | Transfer fr/to SLP/LOA | 30,000.00 |
| 4/3/2024 | Bank Transfer | BT001326 | Skyline Park | Transfer Fr/to SLPWisely/LOAWisely | 1,000.00 |
| 4/8/2024 | Bank Transfer | BT001327 | Skyline Park | Transfer Fr/to SLPWisely/LOAWisely | 500.00 |
| 4/8/2024 | Bank Transfer | BT001746 | Skyline Park | Transfer fr/to SLP/LOA | 55,000.00 |
| 4/9/2024 | Bank Transfer | BT001742 | Skyline Park | Transfer fr/to LOA/SLP | 0.00 |
| 4/9/2024 | Bank Transfer | BT001747 | Skyline Park | Transfer fr/to SLP/LOA | 15,000.00 |
| 4/10/2024 | Bank Transfer | BT001367 | Skyline Park | Transfer Fr/to SLPWisely/LOAWisely | 2,000.00 |
| 4/12/2024 | Bank Transfer | BT001368 | Skyline Park | Transfer Fr/to SLPWisely/LOAWisely | 5,000.00 |
| 4/22/2024 | Bank Transfer | BT001997 | Skyline Park | Transfer fr/to SLP/LOA | 50,000.00 |
| 4/24/2024 | Bank Transfer | BT001369 | Skyline Park | Transfer Fr/to SLPWisely/LOAWisely | 1,000.00 |
| 4/26/2024 | Bank Transfer | BT001370 | Skyline Park | Transfer Fr/to SLPWisely/LOAWisely | 2,000.00 |
| 4/28/2024 | Bank Transfer | BT001371 | Skyline Park | Transfer Fr/to SLPWisely/LOAWisely | 500.00 |
| 5/2/2024 | Bank Transfer | BT001998 | Skyline Park | Transfer fr/to SLP/LOA | 35,000.00 |
| 5/3/2024 | Bank Transfer | BT001999 | Skyline Park | Transfer fr/to SLP/LOA | 5,000.00 |
| 5/6/2024 | Bank Transfer | BT001372 | Skyline Park | Transfer Fr/to SLPWisely/LOAWisely | 700.00 |
| 5/6/2024 | Bank Transfer | BT001373 | Skyline Park | Transfer Fr/to SLPWisely/LOAWisely | 1,500.00 |
| 5/7/2024 | Bank Transfer | BT002000 | Skyline Park | Transfer fr/to SLP/LOA | 60,000.00 |
| 5/16/2024 | Bank Transfer | BT001421 | Skyline Park | Transfer Fr/to SLPWisely/LOAWisely | 3,000.00 |

| Date | Type | Reference | | Name | Description | Amount |
|---|---|---|---|---|---|---|
| 5/16/2024 | Bank Transfer | BT002001 | | Skyline Park | Transfer fr/to SLP/LOA | 10,000.00 |
| 6/4/2024 | Bank Transfer | BT002003 | | Skyline Park | Transfer fr/to SLP/LOA | 10,000.00 |
| 6/6/2024 | Bank Transfer | BT002004 | | Skyline Park | Transfer fr/to SLP/LOA | 35,000.00 |
| 6/11/2024 | Bank Transfer | BT001476 | | Skyline Park | Transfer Fr/to SLPWisely/LOAWiselv | 500.00 |
| 6/21/2024 | Bank Transfer | BT001477 | | Skyline Park | Transfer Fr/to SLPWisely/LOAWiselv | 2,000.00 |
| 6/30/2024 | Bank Transfer | BT001478 | | Skyline Park | Transfer Fr/to SLPWisely/LOAWiselv | 1,200.00 |
| 7/1/2024 | Bank Transfer | BT002094 | | Skyline Park | Transfer fr/to SLP/LOA | 49,000.00 |
| 7/5/2024 | Bank Transfer | BT002009 | | Skyline Park | Transfer fr/to SLP/LOA | 70,000.00 |
| 7/10/2024 | Bank Transfer | BT002010 | | Skyline Park | Transfer fr/to SLP/LOA | 20,000.00 |
| 7/11/2024 | Bank Transfer | BT001548 | | Skyline Park | Transfer Fr/to SLPWisely/LOAWiselv | 1,500.00 |
| 7/19/2024 | Bank Transfer | BT001550 | | Skyline Park | Transfer Fr/to SLPWisely/LOAWiselv | 3,000.00 |
| 7/21/2024 | Bank Transfer | BT001551 | | Skyline Park | Transfer Fr/to SLPWisely/LOAWiselv | 2,000.00 |
| 7/23/2024 | Bank Transfer | BT002012 | | Skyline Park | Transfer fr/to SLP/LOA | 15,000.00 |
| 8/1/2024 | Bank Transfer | BT002014 | | Skyline Park | Transfer fr/to SLP/LOA | 30,000.00 |
| 8/2/2024 | Bank Transfer | BT001596 | | Skyline Park | Transfer Fr/to SLPWisely/LOAWiselv | 1,000.00 |
| 8/20/2024 | Bank Transfer | BT002016 | | Skyline Park | Transfer fr/to SLP/LOA | 20,000.00 |
| 9/3/2024 | Bank Transfer | BT002019 | | Skyline Park | Transfer fr/to SLP/LOA | 7,000.00 |
| 9/4/2024 | Bank Transfer | BT002020 | | Skyline Park | Transfer fr/to SLP/LOA | 5,000.00 |
| 9/10/2024 | Journal Entry | Pay Per 8/2 | | Skyline Park | Pay Per 8/28-9/10/24 PR ENT | 2,635.51 |
| 9/16/2024 | Bank Transfer | BT002023 | | Skyline Park | Transfer fr/to SLP/LOA | 10,000.00 |
| 9/17/2024 | Bank Transfer | BT002025 | | Skyline Park | Transfer fr/to SLP/LOA | 5,000.00 |
| 10/9/2024 | Bank Transfer | BT002027 | | Skyline Park | Transfer fr/to SLP/LOA | 5,000.00 |
| 10/17/2024 | Bank Transfer | BT002028 | | Skyline Park | Transfer fr/to SLP/LOA | 5,000.00 |
| 10/23/2024 | Bank Transfer | BT002029 | | Skyline Park | Transfer fr/to SLP/LOA | 2,000.00 |

**1800-900 - I/C - Slater Hospitality Manag**                                                          **Beg Balance:**

| Date | Type | Number | Name | Location | Memo | Amount |
|---|---|---|---|---|---|---|
| 11/27/2023 | AP Invoice | INV02526616 | LAZ PARKING | Skyline Park | | 0.00 |
| 11/28/2023 | Bank Transfer | BT001041 | | Skyline Park | Transfer fr/to SLP/SHMS | 110,000.00 |
| 11/29/2023 | Bank Transfer | BT001042 | | Skyline Park | Transfer fr/to SLP/SHMS | 15,000.00 |
| 11/30/2023 | AP Invoice | 15043334 SH | ALLIED UNIVERSAL | Skyline Park | Invoice entered in error to SHMS and paid in 2 pmts-org amt $9541.32 bal in SLP AP | 0.00 |
| 12/1/2023 | Bank Transfer | BT001052 | | Skyline Park | Transfer fr/to SLP/SHMS | 45,000.00 |
| 12/5/2023 | Journal Entry | Per Per 11/ | | Skyline Park | Per Per 11/22-12/5 PR ENT | 0.00 |
| 12/8/2023 | AP Invoice | 12072023 | BRYAN CHARLES | Skyline Park | | 0.00 |
| 12/13/2023 | Bank Transfer | BT001047 | | Skyline Park | Transfer fr/to SLP/SHMS | 30,000.00 |
| 12/18/2023 | Bank Transfer | BT001049 | | Skyline Park | Transfer fr/to SLP/SHMS | 45,000.00 |
| 12/19/2023 | Journal Entry | NJ00008107 | | Skyline Park | | 0.00 |
| 12/19/2023 | Journal Entry | NJ00014868 | | Skyline Park | Reconcile PDR and A/R Tripleseat at FYE | 0.00 |
| 12/19/2023 | Journal Entry | NJ00014909 | | Skyline Park | Reclass Events Admin Fee due to SHMS | 0.00 |
| 12/19/2023 | Journal Entry | Per Per 12/ | | Skyline Park | Per Per 12/6-12/19 PR ENT | 0.00 |
| 12/22/2023 | Bank Transfer | BT001143 | | Skyline Park | Transfer fr/to SLP/SHMS | 20,000.00 |
| 12/27/2023 | Bank Transfer | BT001144 | | Skyline Park | Transfer fr/to SLP/SHMS | 60,000.00 |
| 12/28/2023 | Bank Transfer | BT001145 | | Skyline Park | Transfer fr/to SLP/SHMS | 30,000.00 |
| 12/29/2023 | AP Invoice | 81665827 | DE LAGE LANDEN FINANCIAL SERVICES | Skyline Park | | 226.38 |
| 1/2/2024 | AP Invoice | SLP rent pa | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 2,661.94 |
| 1/4/2024 | AP Invoice | 01042023 | BRYAN CHARLES | Skyline Park | | 0.00 |
| 1/8/2024 | Journal Entry | NJ00016237 | | Skyline Park | | 0.00 |
| 1/10/2024 | Bank Transfer | BT001154 | | Skyline Park | Transfer fr/to SLP/SHMS | 40,000.00 |
| 1/11/2024 | Bank Transfer | BT001155 | | Skyline Park | Transfer fr/to SLP/SHMS | 30,000.00 |
| 1/11/2024 | Bank Transfer | BT001158 | | Skyline Park | Transfer fr/to SLP/SHMS | 20,000.00 |
| 1/15/2024 | AP Invoice | INV02894123 | LAZ PARKING | Skyline Park | | 0.00 |
| 1/17/2024 | Bank Transfer | BT001680 | | Skyline Park | Transfer fr/to SLP/SHMS | 20,000.00 |

| Date | Type | Number | Name | Location | Description | Amount |
|---|---|---|---|---|---|---|
| 1/18/2024 | Bank Expense | 511 | SELECTIVE INSURANCE COMPANY | Skyline Park | Payment to Selective Insurance | 0.00 |
| 1/23/2024 | Bank Deposit | BD004209 | | Skyline Park | Rbd Deposit | 427.34 |
| 1/30/2024 | Journal Entry | Per Per 1/1 | | Skyline Park | Per Per 1/17-1/30/24 PR ENT | 0.00 |
| 2/8/2024 | Bank Transfer | BT001681 | | Skyline Park | Transfer fr/to SLP/SHMS | 2,000.00 |
| 2/13/2024 | Bank Transfer | BT001682 | | Skyline Park | Transfer fr/to SLP/SHMS | 2,000.00 |
| 2/13/2024 | Journal Entry | Pay Per 1/3 | | Skyline Park | Pay Per 1/31-2/13/24 PR ENT | 0.00 |
| 2/21/2024 | Bank Transfer | BT001721 | | Skyline Park | Transfer fr/to SHMS/SLP | 0.00 |
| 2/27/2024 | Journal Entry | Pay Per 2/1 | | Skyline Park | Pay Per 2/14-2/27/24 PR ENT | 0.00 |
| 2/29/2024 | Bank Transfer | BT001719 | | Skyline Park | Transfer fr/to SLP/SHMS | 7,000.00 |
| 3/6/2024 | Bank Transfer | BT001720 | | Skyline Park | Transfer fr/to SLP/SHMS | 32,000.00 |
| 3/12/2024 | Journal Entry | Pay Per 2/2 | | Skyline Park | Pay Per 2/28-3/12/24 PR ENT | 0.00 |
| 3/26/2024 | Journal Entry | Pay Per 3/1 | | Skyline Park | Pay Per 3/13-3/26/24 PR ENT | 0.00 |
| 4/3/2024 | Bank Transfer | BT001749 | | Skyline Park | Transfer fr/to SLP/SHMS | 45,000.00 |
| 4/9/2024 | Journal Entry | Pay Per 3/2 | | Skyline Park | Pay Per 3/27-4/9/24 PR ENT | 0.00 |
| 4/17/2024 | AP Invoice | INV03398471 | LAZ PARKING | Skyline Park | | 0.00 |
| 4/22/2024 | Bank Transfer | BT001773 | | Skyline Park | Transfer fr/to SLP/SHMS | 3,000.00 |
| 4/23/2024 | Journal Entry | Pay Per 4/1 | | Skyline Park | Pay Per 4/10-4/23/24 PR ENT | 0.00 |
| 4/30/2024 | Bank Transfer | BT001777 | | Skyline Park | Transfer fr/to SLP/SHMS | 10,000.00 |
| 5/1/2024 | AP Invoice | 503031D | AMERICAN SPECIALTY INSURANCE | Skyline Park | | 0.00 |
| 5/1/2024 | Bank Transfer | BT001779 | | Skyline Park | Transfer fr/to SLP/SHMS | 1,000.00 |
| 5/2/2024 | Bank Transfer | BT001780 | | Skyline Park | Transfer fr/to SLP/SHMS | 25,000.00 |
| 5/3/2024 | AP Invoice | 05032024 | BRYAN CHARLES | Skyline Park | | 0.00 |
| 5/3/2024 | Bank Transfer | BT001781 | | Skyline Park | Transfer fr/to SLP/SHMS | 5,000.00 |
| 5/7/2024 | Journal Entry | Pay Per 4/2 | | Skyline Park | Pay Per 4/24-5/7/24 PR ENT | 0.00 |
| 5/16/2024 | Bank Transfer | BT001786 | | Skyline Park | Transfer fr/to SLP/SHMS | 15,000.00 |
| 5/16/2024 | Bank Transfer | BT001788 | | Skyline Park | Transfer fr/to SLP/SHMS | 9,000.00 |
| 5/17/2024 | Bank Expense | 580 | | Skyline Park | DOMESTIC ELECTRONIC WIRE OUT XX6025 STERLING SEACREST | 0.00 |

| Date | Type | Number | Name | Location | Memo | Amount |
|---|---|---|---|---|---|---|
| 5/17/2024 | Bank Transfer | BT001789 | | Skyline Park | Transfer fr/to SLP/SHMS | 60,000.00 |
| 5/20/2024 | Bank Transfer | BT001791 | | Skyline Park | Transfer fr/to SLP/SHMS | 20,000.00 |
| 5/21/2024 | Journal Entry | Pay Per 5/8 | | Skyline Park | Pay Per 5/8-5/21/24 PR ENT | 0.00 |
| 5/23/2024 | AP Invoice | Expense Rep | BRYAN CHARLES | Skyline Park | | 0.00 |
| 5/29/2024 | Bank Transfer | BT001794 | | Skyline Park | Transfer fr/to SLP/SHMS | 50,000.00 |
| 6/1/2024 | AP Invoice | INV03558155 | LAZ PARKING | Skyline Park | | 0.00 |
| 6/4/2024 | Journal Entry | Pay Per 5/2 | | Skyline Park | Pay Per 5/22-6/4 PR ENT | 0.00 |
| 6/12/2024 | Bank Transfer | BT002093 | | Skyline Park | Transfer fr/to SHMS/SLP | 0.00 |
| 6/18/2024 | Bank Transfer | BT001805 | | Skyline Park | Transfer fr/to SLP/SHMS | 35,000.00 |
| 6/18/2024 | Journal Entry | Pay Per 6/5 | | Skyline Park | Pay Per 6/5-6/18/24 PR ENT | 0.00 |
| 6/20/2024 | AP Invoice | 6821 | Coastal Print Solutions | Skyline Park | | 0.00 |
| 6/24/2024 | Bank Transfer | BT001811 | | Skyline Park | Transfer fr/to SLP/SHMS | 44,000.00 |
| 6/26/2024 | Bank Transfer | BT001810 | | Skyline Park | Transfer fr/to SLP/SHMS | 15,000.00 |
| 6/27/2024 | AP Invoice | June Expens | BRYAN CHARLES | Skyline Park | | 0.00 |
| 7/1/2024 | AP Invoice | INV03740878 | LAZ PARKING | Skyline Park | | 0.00 |
| 7/2/2024 | Journal Entry | Pay Per 6/1 | | Skyline Park | Pay Per 6/19-7/2 PR ENT | 0.00 |
| 7/10/2024 | Bank Transfer | BT001814 | | Skyline Park | Transfer fr/to SLP/SHMS | 8,500.00 |
| 7/11/2024 | Bank Deposit | BD005243 | | Skyline Park | Active Production & Design Commission | 3,697.42 |
| 7/12/2024 | Bank Transfer | BT001817 | | Skyline Park | Transfer fr/to SLP/SHMS | 26,000.00 |
| 7/16/2024 | Bank Transfer | BT001819 | | Skyline Park | Transfer fr/to SLP/SHMS | 10,000.00 |
| 7/16/2024 | Journal Entry | Pay Per 7/3 | | Skyline Park | Pay Per 7/3-7/16 PR ENT | 0.00 |
| 7/26/2024 | AP Invoice | Expense Rep | BRYAN CHARLES | Skyline Park | | 0.00 |
| 7/29/2024 | Bank Transfer | BT001828 | | Skyline Park | Transfer fr/to SLP/SHMS | 5,000.00 |
| 7/30/2024 | Journal Entry | Pay Per 7/1 | | Skyline Park | Pay Per 7/17-7/30/24 PR ENT | 0.00 |
| 8/1/2024 | AP Invoice | INV03896722 | LAZ PARKING | Skyline Park | | 0.00 |
| 8/13/2024 | Journal Entry | Pay Per 7/3 | | Skyline Park | Pay Per 7/31-8/13/24 PR ENT | 0.00 |
| 8/19/2024 | AP Invoice | SLP rent pa | JAMESTOWN PONCE CITY MARKET LP | Skyline Park | | 19,964.42 |
| 8/21/2024 | Bank Transfer | BT001842 | | Skyline Park | Transfer fr/to SLP/SHMS | 20,000.00 |
| 9/1/2024 | AP Invoice | INV04077310 | LAZ PARKING | Skyline Park | | 0.00 |
| 9/3/2024 | Bank Transfer | BT001846 | | Skyline Park | Transfer fr/to SLP/SHMS | 35,000.00 |

| 9/9/2024 | Bank Transfer | BT001850 | | Skyline Park | Transfer fr/to SLP/SHMS | 10,000.00 |
| 9/10/2024 | Bank Transfer | BT001851 | | Skyline Park | Transfer fr/to SLP/SHMS | 9,000.00 |
| 9/16/2024 | Bank Transfer | BT001854 | | Skyline Park | Transfer to/fr SLP/SHMS | 70,000.00 |
| 9/17/2024 | Bank Transfer | BT001856 | | Skyline Park | Transfer to/fr SLP/SHMS | 5,000.00 |
| 10/1/2024 | AP Invoice | INV04232351 | LAZ PARKING | Skyline Park | | 0.00 |
| 10/15/2024 | Bank Transfer | BT001869 | | Skyline Park | Transfer fr/to SLP/SHMS | 50,000.00 |
| 10/23/2024 | Bank Transfer | BT001875 | | Skyline Park | Transfer fr/to SLP/SHMS | 5,000.00 |
| 10/28/2024 | Bank Transfer | BT001876 | | Skyline Park | Transfer fr/to SLP/SHMS | 85,000.00 |
| 10/28/2024 | Bank Transfer | BT001877 | | Skyline Park | Transfer fr/to SLP/SHMS | 7,000.00 |
| 10/30/2024 | AP Invoice | 10/30/2024 | BRETT HULL-RYDE | Skyline Park | | 0.00 |
| 11/1/2024 | AP Invoice | 1319 | Lobello Marketing | Skyline Park | | 0.00 |
| 11/1/2024 | AP Invoice | INV04414782 | LAZ PARKING | Skyline Park | Adjusted After Credit | 0.00 |
| 11/4/2024 | Bank Transfer | BT001879 | | Skyline Park | Transfer fr/to SLP/SHMS | 20,000.00 |

Total I/C - Slater Hospitality Manag                                                                                1,237,477.50

**1800-910 - I/C - Slater Hospitality**                                                          **Beg Balance:**

Total I/C - Slater Hospitality                                                                                          0.00

**Grand Total**                                                                                                **3,559,052.88**

**Fill in this information to identify the case:**

Debtor name ___Slater Park, LLC___

United States Bankruptcy Court for the: ___Northern District of Georgia___

Case number (If known): ___24-21491___

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand** — $ 500.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. Ameris | Checking | ___ ___ ___ ___ | $ 29,189.96 |
| 3.2. _____ | _____ | ___ ___ ___ ___ | $ _____ |

4. **Other cash equivalents** *(Identify all)*

| | |
|---|---|
| 4.1. Undeposited Payments | $ 2,709,187.00 |
| 4.2. _____ | $ _____ |

5. **Total of Part 1** — $ 2,738,876.96

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

### Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☑ No. Go to Part 3.
   ☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| | |
|---|---|
| 7.1. _____ | $ _____ |
| 7.2. _____ | $ _____ |

Debtor    Slater Park, LLC      Case number (*if known*) 24-21491
      Name

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1._____    $_____

8.2._____    $_____

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.      $_____

---

## Part 3:  Accounts receivable

10. **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

**Current value of debtor's interest**

11. **Accounts receivable**

11a. 90 days old or less: _____ – _____ = ........ ➔    $_____
      face amount       doubtful or uncollectible accounts

11b. Over 90 days old: _____ – _____ = ........ ➔    $_____
      face amount       doubtful or uncollectible accounts

12. **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.      $_____

---

## Part 4:  Investments

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. _____   _____   $_____

14.2. _____   _____   $_____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:            % of ownership:

15.1._____ _____%   _____   $_____

15.2._____ _____%   _____   $_____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1._____   _____   $_____

16.2._____   _____   $_____

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.      $_____

---

Official Form 206A/B      **Schedule A/B: Assets — Real and Personal Property**      page **2**

Debtor   Slater Park, LLC _____   Case number (*if known*)_24-21491_____
         Name

## Part 5:   Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

    ☐ No. Go to Part 6.

    ☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | MM / DD / YYYY | $_____ | _____ | $_____ |
| 20. **Work in progress** | MM / DD / YYYY | $_____ | _____ | $_____ |
| 21. **Finished goods, including goods held for resale** | MM / DD / YYYY | $_____ | _____ | $_____ |
| 22. **Other inventory or supplies** See Schedule A/B Part 5, Question 22 Attachment | 11/22/2024 MM / DD / YYYY | 35,816.35 $_____ | _____ | Unknown $_____ |

23. **Total of Part 5**

    Add lines 19 through 22. Copy the total to line 84.                                $ 0.00 _____

24. **Is any of the property listed in Part 5 perishable?**

    ☐ No

    ☑ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No

    ☑ Yes. Book value _35,816.35_____   Valuation method_____   Current value_0.00_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

## Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

    ☑ No. Go to Part 7.

    ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $_____ | _____ | $_____ |
| 29. **Farm animals** *Examples*: Livestock, poultry, farm-raised fish | $_____ | _____ | $_____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $_____ | _____ | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $_____ | _____ | $_____ |

Debtor ___Slater Park, LLC_____   Case number *(if known)* 24-21491_____
       Name

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

34. **Is the debtor a member of an agricultural cooperative?**

❑ No

❑ Yes. Is any of the debtor's property stored at the cooperative?

   ❑ No
   ❑ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

❑ No

❑ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

❑ No
❑ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

❑ No
❑ Yes

## Part 7:  Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

❑ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | $_____ | _____ | $_____ |
| 40. **Office fixtures** | $_____ | _____ | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software**<br>Network/Computers | $ 25,244.14 | _____ | $ 0.00 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | $_____ | _____ | $_____ |
| 42.2 _____ | $_____ | _____ | $_____ |
| 42.3 _____ | $_____ | _____ · | $_____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ 0.00_____

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

❑ No
☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No
❑ Yes

Debtor ___Slater Park, LLC_____ Case number *(if known)*___24-21491_____
     Name

---

## Part 8:   Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 _____ | $_____ | _____ | $_____ |
| 47.2 _____ | $_____ | _____ | $_____ |
| 47.3 _____ | $_____ | _____ | $_____ |
| 47.4 _____ | $_____ | _____ | $_____ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 _____ | $_____ | _____ | $_____ |
| 48.2 _____ | $_____ | _____ | $_____ |
| **49. Aircraft and accessories** | | | |
| 49.1 _____ | $_____ | _____ | $_____ |
| 49.2 _____ | $_____ | _____ | $_____ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>See continuation sheet | $ 376,005.90 | _____ | $ 158,155.00 |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ **158,155.00**

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Debtor _____Slater Park, LLC_____   Case number (*if known*)____24-21491_____
         Name

## Part 9:  Real property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.1 | Lease of rooftop space located at Ponce City Market located at 675 Ponce de Leon Avenue, NE, Atlanta, GA 30308 | Lessee | $_____ | _____ | 0.00<br>$_____ |
| 55.2 | | | $_____ | _____ | $_____ |
| 55.3 | | | $_____ | _____ | $_____ |

**56. Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 10:  Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets**<br>_____ | $_____ | _____ | $_____ |
| **61. Internet domain names and websites**<br>See continuation sheet | 0.00<br>$_____ | _____ | Unknown<br>$_____ |
| **62. Licenses, franchises, and royalties**<br>Liquor Licenses | $_____ | _____ | Unknown<br>$_____ |
| **63. Customer lists, mailing lists, or other compilations**<br>_____ | $_____ | _____ | $_____ |
| **64. Other intangibles, or intellectual property**<br>_____ | $_____ | _____ | $_____ |
| **65. Goodwill**<br>_____ | $_____ | _____ | $_____ |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ 0.00

Debtor    Slater Park, LLC
          _____          Case number *(if known)* 24-21491
          Name

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☑ No

❑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

❑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

❑ Yes

---

**Part 11:**    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

❑ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  | | **Current value of debtor's interest** |
|---|---|---|

71. **Notes receivable**

Description (include name of obligor)

_____   0.00 — 0.00 = ➜   $ 0.00

Total face amount / doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

Potential EIDL Refund

Tax year 2021    $ Unknown

Tax year _____    $ _____

Tax year _____    $ _____

73. **Interests in insurance policies or annuities**

_____    $ _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

_____    $ _____

**Nature of claim**    _____

**Amount requested**    $ _____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

_____    $ _____

**Nature of claim**    _____

**Amount requested**    $ _____

76. **Trusts, equitable or future interests in property**

_____    $ _____

77. **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership

Music    $ 26,071.46

_____    $ _____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.    $ 26,071.46

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

❑ Yes

Debtor   Slater Park, LLC
_____
Name

Case number *(if known)* 24-21491
_____

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 2,738,876.96 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 158,155.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* . ............................................................. ➔ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | **+** $ 26,071.46 | |
| 91. **Total.** Add lines 80 through 90 for each column. ..........................91a. | $ 2,923,103.42 | **+** 91b. $ 0.00 |

92. **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92. ........................................................................   2,923,103.42

$ 2,923,103.42

24-21491

| Debtor 1 | Slater Park, LLC | | | Case number *(if known)* |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

### Continuation Sheet for Official Form 206 A/B

**50) Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**
General description Net book value Valuation method Current value

| General description | Net book value | Current value |
|---|---|---|
| 5 Skeeball Games | 38,759.56 | 7,719.00 |
| Gas Counterrtop Griddle | 7,450.43 | 1,420.00 |
| Trash Cans | 4,630.20 | 460.00 |
| Big Ass Fans | 2,981.68 | 298.00 |
| Fryer Battery, Gas | 28,858.85 | 2,850.00 |
| Frozen Drinnk Grindmaster 2 ea | 9,655.31 | 1,150.00 |
| Goblet Toss Game | 24,841.00 | 4,960.00 |
| 84 Chairs | 26,755.00 | 2,675.00 |
| Shelving | 480.90 | 75.00 |
| Exhaust Hood | 18,439.52 | 2,786.00 |
| Adventure Mini Golf Upgrade | 5,600.00 | 560.00 |
| 2 Frozen Drink Machines | 10,682.12 | 1,068.00 |
| Back Bar Cooler Fagor | 2,233.38 | 223.00 |
| Subwoofer Speaker - Golf Course | 2,747.95 | 248.00 |
| Harold Wolf / Canopie with Flags | 15,218.26 | 0.00 |
| Break a Plate Game | 19,400.00 | 0.00 |
| Back Bar Cooler Fagor | 2,620.78 | 325.00 |
| Camera System | 11,798.26 | 1,180.00 |
| Ice Bin Speed Rail Perlick 2 ea | 3,019.92 | 320.00 |
| Snow cone Benchmark | 3,076.92 | 307.00 |
| Soft Serve Machine | 13,876.92 | 1,387.00 |
| Video Surveillance Systems | 738.07 | 187.00 |
| Crathco 3511 Single Countertop Frozen Beverage Des | 4,809.75 | 480.00 |

Official Form 206 A/B                    Schedule A/B: Property

24-21491

Debtor 1    Slater Park, LLC
            _____     Case number (*if known*)_____
            First Name        Middle Name        Last Name

### Continuation Sheet for Official Form 206 A/B

| Item | Net book value | Current value |
|---|---:|---:|
| Doughnut Oven and Grill | 5,925.62 | 0.00 |
| Heated Hold Vulcan | 3,391.57 | 375.00 |
| Planters | 11,888.85 | 2,350.00 |
| Neon | 13,696.88 | 1,369.00 |
| Reachin Freezer True Food | 3,888.60 | 410.00 |
| 24 Radios | 10,915.15 | 1,550.00 |
| Reach In Freezer | 4,633.60 | 650.00 |
| Freezer/4664 | 8,190.00 | 650.00 |
| Sofacoral Bellagio | 4,127.94 | 250.00 |
| 10 pc Sofa Set Kool Fog | 9,356.48 | 560.00 |
| Draft Beer System Micro | 3,189.13 | 450.00 |
| Ice Cuber Hoshizaki | 4,807.54 | 680.00 |
| Planters | 3,639.35 | 2,225.00 |
| Refer Work top | 4,287.82 | 475.00 |
| Continental Walk In Brown | 13,271.21 | 1,750.00 |
| Toast POS System | 8,080.08 | 2,450.00 |
| Radio Comm 14 ea | 4,041.30 | 675.00 |
| Leasehold Improvements, including: | | 110,608.00 |

Counter supports; Dex Pon 041521; McKenneys Concession Build Out; Tentnology;
Tentno/Tent Over Game Bays; JP Baker/Flat Steel Panels Bathrooms; Electrical and
Plumbing hook up; Electrical Systems;Special Purpose Electrical,Decorative or
Accent Lighting;Fire Protection Systems; HVAC Interior; Building Envelope/Structural
Framing; Building Finishes; Carpentry & Building Woodwork; Ceilings; Concrete; Doors,
Millwork Cabinets & Demountable Fixtures; Rubber Flooring; Wallcovering & Paneling;
Walls and Partitions; Windows; Plumbing Systems; Special Purpose Fixtures & Piping,
Pre-OP Costs; Loan Fees and Startup Costs


61) Internet domain names and websites
General description Net book value Valuation method Current value

| General description | Net book value | Valuation method | Current value |
|---|---|---|---|
| poncecityroof.com | | | Unknown |
| slaterhospitality.com | | | Unknown |

Slater Park, LLC
Ch. 11 Case No. 24-21491
Schedule A/B Part 5, Question 22 Attachment

**Legal Entity: Slater Park LLC**

| Cat 1 | Cat 2 | Cat 3 | Item | Quantity | Amount Each | ExtPrice |
|---|---|---|---|---|---|---|
| **Food** | | | | | | |
| | **Dairy** | | | | | |
| | | **None** | | | | |
| | | | DAIRY Half & Half | | 0.00 | 37.85 |
| | | **Total Cat 3 None** | | 0.00 | | 37.85 |
| | **Total Cat 2 Dairy** | | | 0.00 | | 37.85 |
| | **Dry Goods** | | | | | |
| | | **None** | | | | |
| | | | DRY Olive Green Stuffed | | 0.00 | 153.80 |
| | | | DRY Sugar Granulated GENERIC | | 0.00 | 232.55 |
| | | | DRY Topping Whipping | | 0.00 | 38.95 |
| | | **Total Cat 3 None** | | 0.00 | | 425.30 |
| | **Total Cat 2 Dry Goods** | | | 0.00 | | 425.30 |
| | **Paper Supplies** | | | | | |
| | | **None** | | | | |
| | | | PAPER Towel Multifold Natural Kraft | | 0.00 | 301.07 |
| | | **Total Cat 3 None** | | 0.00 | | 301.07 |
| | **Total Cat 2 Paper Supplies** | | | 0.00 | | 301.07 |
| | **Produce** | | | | | |
| | | **Bar Consumables** | | | | |
| | | | PROD Lemon | | 0.00 | 85.00 |
| | | **Total Cat 3 Bar Consumables** | | 0.00 | | 85.00 |
| | | **Herbs** | | | | |
| | | | HERBS Mint | | 0.00 | 69.90 |
| | | **Total Cat 3 Herbs** | | 0.00 | | 69.90 |
| | | **None** | | | | |
| | | | CITRUS Lime GENERIC | | 0.00 | 65.90 |
| | | **Total Cat 3 None** | | 0.00 | | 65.90 |
| | **Total Cat 2 Produce** | | | 0.00 | | 220.80 |
| **Total Cat 1 Food** | | | | 0.00 | | 985.02 |
| **LBW** | | | | | | |
| | **Beer Bottle** | | | | | |
| | | **None** | | | | |
| | | | BEER BTL Gulden Draak | | 0.00 | 119.95 |
| | | **Total Cat 3 None** | | 0.00 | | 119.95 |
| | **Total Cat 2 Beer Bottle** | | | 0.00 | | 119.95 |

**Beer Can**

**None**

| | | |
|---|---|---|
| BEER CAN Classic City Lager | 0.00 | 335.40 |
| BEER CAN Creature Comforts Tropicalia | 0.00 | 167.95 |
| **Total Cat 3 None** | 0.00 | 503.35 |
| **Total Cat 2 Beer Can** | 0.00 | 503.35 |

**Beer Draft**

**None**

| | | |
|---|---|---|
| BEER DFT 3T A NIGHT ON PONCE IPA D 5.16G | 0.00 | 163.98 |
| BEER DFT Ace Pineapple Cider 1/6 BBL 1/1 5.16 gal Keg | 0.00 | 87.99 |
| BEER DFT Allagash White | 0.00 | 191.98 |
| BEER DFT Blakes Peach Party | 0.00 | 398.00 |
| BEER DFT Fall Line Lager | 0.00 | 139.97 |
| BEER DFT Modelo Especial | 0.00 | 288.00 |
| BEER DFT Monday Night 404 Lager | 0.00 | 190.00 |
| BEER DFT Monday Night Taco Tuesday | 0.00 | 310.00 |
| BEER DFT Scofflaw Rooftop IPA | 0.00 | 796.00 |
| Keg Deposit | 0.00 | 220.00 |
| **Total Cat 3 None** | 0.00 | 2,785.92 |
| **Total Cat 2 Beer Draft** | 0.00 | 2,785.92 |

**Liquor**

**Bar Consumables**

| | | |
|---|---|---|
| BAR CONS Angostura Bitters | 0.00 | 282.00 |
| **Total Cat 3 Bar Consumables** | 0.00 | 282.00 |

**Gin**

| | | |
|---|---|---|
| GIN Condesa Clasica | 0.00 | 630.90 |
| GIN Condesa Prickly Pear | 0.00 | 630.90 |
| GIN Suntory Roku | 0.00 | 487.89 |
| **Total Cat 3 Gin** | 0.00 | 1,749.69 |

**Liquor Other**

| | | |
|---|---|---|
| LIQ Bitter Bianco | 0.00 | 129.57 |
| LIQ Grand Marnier | 0.00 | 177.22 |
| LIQ JF Hadens Espresso | 0.00 | 1,097.92 |
| LIQ Kalanie Coconut | 0.00 | 278.34 |
| LIQ Luxardo Maraschino | 0.00 | 355.14 |
| LIQ Mathilde Peche | 0.00 | 136.77 |
| LIQ Mathilde Poire Pear | 0.00 | 136.77 |
| LIQ ST Elizabeth Allspice Dram | 0.00 | 403.02 |
| LIQ Tattersall Bitter Orange | 0.00 | 105.57 |
| LIQ TF Creme De Banane | 0.00 | 590.10 |
| LIQ TF CREME DE CACAO | 0.00 | 196.70 |
| **Total Cat 3 Liquor Other** | 0.00 | 3,607.12 |

**Mezcal**

| | | | |
|---|---|---|---|
| | MEXCAL Los Siete Doba Yej | 0.00 | 870.00 |
| **Total Cat 3 Mezcal** | | 0.00 | 870.00 |

**None**

| | | | |
|---|---|---|---|
| | LIQ Clement Bana Canna | 0.00 | 322.08 |
| | LIQ Du Nord Pronounced Apple | 0.00 | 522.81 |
| | LIQ Pierre Ferrand Dry Curacao | 0.00 | 348.00 |
| | LIQ Select Aperitif | 0.00 | 153.00 |
| | LIQ Sneaky Pete Jalapeno CAN | 0.00 | 437.20 |
| | TEQUILA Cazadores Reposado | 0.00 | 228.00 |
| | WHISKEY Knob Creek 12yr | 0.00 | 47.98 |
| | WHISKEY Knob Creek 18yr Bourbon | 0.00 | 138.38 |
| **Total Cat 3 None** | | 0.00 | 2,197.45 |

**Rum**

| | | | |
|---|---|---|---|
| | RUM Planteray 3 Stars Rum | 0.00 | 95.94 |
| | RUM Planteray Original Dark | 0.00 | 479.70 |
| | RUM Planteray Stiggins Pineapple | 0.00 | 316.74 |
| **Total Cat 3 Rum** | | 0.00 | 892.38 |

**Tequila**

| | | | |
|---|---|---|---|
| | TEQUILA Cazadores Blanco | 0.00 | 1,596.00 |
| | TEQUILA Don Fulano Blanco | 0.00 | 693.41 |
| | TEQUILA Los Magos Sotol Blanco | 0.00 | 216.62 |
| | TEQUILA Tres Generaciones Anejo | 0.00 | 50.40 |
| | TEQULA Pedro Furtivo Reposado | 0.00 | 407.82 |
| **Total Cat 3 Tequila** | | 0.00 | 2,964.25 |

**Vodka**

| | | | |
|---|---|---|---|
| | VODKA Belvedere (750ml) | 0.00 | 2,977.50 |
| **Total Cat 3 Vodka** | | 0.00 | 2,977.50 |

**Whiskey**

| | | | |
|---|---|---|---|
| | LIQ Glen Moray Classic Single Malt Scotch | 0.00 | 161.94 |
| | MAKERS MARK CELLAR AGED | 0.00 | 169.00 |
| | WHISKEY Compass Box Great King Street Artists Blend Scotch Whisky 1/6 750 ml Bottle 86PF | 0.00 | 166.92 |
| | WHISKEY Jim Beam 4 YR | 0.00 | 753.92 |
| | WHISKEY Makers Mark | 0.00 | 1,324.76 |
| | WHISKEY Michters 10yr Bourbon | 0.00 | 134.37 |
| | WHISKEY Michters Single Barrel Rye | 0.00 | 549.36 |
| | WHISKEY Michters Toasted Barrel | 0.00 | 91.98 |
| | WHISKEY Michters US 1 Small Batch | 0.00 | 915.60 |
| | WHISKEY Old Grand Dad | 0.00 | 551.68 |
| **Total Cat 3 Whiskey** | | 0.00 | 4,819.53 |
| **Total Cat 2 Liquor** | | 0.00 | 20,359.92 |

**Wine**

**None**

| | | | |
|---|---|---|---|
| | WINE Dark Horse CAB SAUV | 0.00 | 130.00 |

| | | | |
|---|---|---|---:|
| WINE Fernet Branca Gift | | 0.00 | 158.37 |
| WINE Les Allies Sparkling Brut | | 0.00 | 315.00 |
| WINE Nardini L'Amaro | | 0.00 | 154.86 |
| WINE Proverb Cabernet Sauvignon | | 0.00 | 244.56 |
| WINE Proverb Chardonnay | | 0.00 | 122.28 |
| WINE Proverb Pinot Noir | | 0.00 | 61.14 |
| WINE Proverb Sauvignon Blanc | | 0.00 | 366.84 |
| WINE Zardetto Private Cuvee Brut | | 0.00 | 212.88 |
| **Total Cat 3 None** | | 0.00 | 1,765.93 |
| **Total Cat 2 Wine** | | 0.00 | 1,765.93 |
| **Total Cat 1 LBW** | | 0.00 | 25,535.07 |
| **NA Bev** | | | |
| **Bar Supplies** | | | |
| **Bar Consumables** | | | |
| BAR CONS Spicy Ginger Ale | | 0.00 | 481.80 |
| **Total Cat 3 Bar Consumables** | | 0.00 | 481.80 |
| **Total Cat 2 Bar Supplies** | | 0.00 | 481.80 |
| **Dry Goods** | | | |
| **Bar Consumables** | | | |
| BAR CONS Juice Cranberry | | 0.00 | 198.90 |
| **Total Cat 3 Bar Consumables** | | 0.00 | 198.90 |
| **Total Cat 2 Dry Goods** | | 0.00 | 198.90 |
| **None** | | | |
| **None** | | | |
| BAR CON  Coca-Cola Syrup | | 0.00 | 275.50 |
| BAR CONS Sprite Syrup GENERIC | | 0.00 | 122.90 |
| NA BEV Coca-Cola | | 0.00 | 324.65 |
| NA BEV Coca-Cola MEX | | 0.00 | 220.80 |
| NA BEV Coca-Cola Zero | | 0.00 | 31.45 |
| NA BEV Diet Coca-Cola | | 0.00 | 69.75 |
| NA BEV Sprite Bottle GENERIC | | 0.00 | 188.70 |
| NA BEV Sprite Can GENERIC | | 0.00 | 153.45 |
| NA BEV SPRITE MEX GENERIC | | 0.00 | 138.00 |
| NA BEV Water | | 0.00 | 165.12 |
| ZZZ NA BEV Coke Can GENERIC | | 0.00 | 27.90 |
| ZZZ NA BEV Coke Diet Can GENERIC | | 0.00 | 97.65 |
| **Total Cat 3 None** | | 0.00 | 1,815.87 |
| **Total Cat 2 None** | | 0.00 | 1,815.87 |
| **Total Cat 1 NA Bev** | | 0.00 | 2,496.57 |

**Bar Supplies**

    **Bar Consumables**

| | | | |
|---|---|---:|---:|
| | BAR CONS Agave Nectar | 0.00 | 55.32 |
| | P-U Credit Item 00998 1/1  oz Each | 0.00 | (150.00) |
| **Total Cat 3 Bar Consumables** | | 0.00 | (94.68) |
| **Total Cat 2 Bar Supplies** | | 0.00 | (94.68) |

**Beer Draft**

    **None**

| | | | |
|---|---|---:|---:|
| | Keg Returns | 0.00 | (150.00) |
| **Total Cat 3 None** | | 0.00 | (150.00) |
| **Total Cat 2 Beer Draft** | | 0.00 | (150.00) |

**Cleaning Supplies**

    **None**

| | | | |
|---|---|---:|---:|
| | CLEAN Detergent Ware washing | 0.00 | 47.01 |
| | CLEAN Trash Can Liners Black Generic | 0.00 | 707.40 |
| | Cleaning Supplies | 0.00 | 260.28 |
| | Glove Nitrile LRG | 0.00 | 286.72 |
| **Total Cat 3 None** | | 0.00 | 1,301.41 |
| **Total Cat 2 Cleaning Supplies** | | 0.00 | 1,301.41 |

**Kitchen Utensils and Supplies**

    **None**

| | | | |
|---|---|---:|---:|
| | CUP CLR 12OZ TALL PET | 0.00 | 265.70 |
| | NON-FOOD Printer Ribbon | 0.00 | 8.45 |
| **Total Cat 3 None** | | 0.00 | 274.15 |
| **Total Cat 2 Kitchen Utensils and Supplies** | | 0.00 | 274.15 |

**Liquor**

    **Bar Consumables**

| | | | |
|---|---|---:|---:|
| | BAR CONS Luxardo Cherries | 0.00 | 260.00 |
| **Total Cat 3 Bar Consumables** | | 0.00 | 260.00 |
| **Total Cat 2 Liquor** | | 0.00 | 260.00 |

**None**

    **None**

| | | | |
|---|---|---:|---:|
| | BAR CONS Cherry Maraschino | 0.00 | 91.50 |
| | BAR CONS Grapefruit Juice | 0.00 | 77.00 |
| | BAR CONS Juice Lime | 0.00 | 339.00 |
| | BAR CONS Juice Pineapple | 0.00 | 173.85 |
| | BAR CONS Lemon Juice | 0.00 | 336.00 |
| | BAR CONS Orange Juice GENERIC | 0.00 | 52.00 |
| | BAR CONS Soda Water | 0.00 | 260.00 |
| | Fuel Surcharge | 0.00 | 13.00 |
| | Miscellaneous Charges | 0.00 | 8.00 |
| | PROD Orange GENERIC | 0.00 | 55.01 |
| | TAX | 0.00 | 368.89 |

| | | | |
|---|---|---|---|
| **Total Cat 3 None** | | 0.00 | 1,774.25 |
| **Total Cat 2 None** | | 0.00 | 1,774.25 |
| **Paper Supplies** | | | |
| **None** | | | |
| | coffee cup Sleeve KRFT | 0.00 | 58.76 |
| | Cup Plastic 9 OZ Squat | 0.00 | 210.08 |
| | DRY BAG SHOP KFT 10X6.75X12 | 0.00 | 103.00 |
| | DRY Food Tray | 0.00 | 111.32 |
| | Hot Cup Lid | 0.00 | 214.72 |
| | KE Gloves Thinsense Black LG | 0.00 | 360.50 |
| | PAPER CUP 16/18 CLR PET 12.5 GRAM | 0.00 | 112.98 |
| | Paper Supplies | 0.00 | 963.51 |
| | PAPER TISSUE TOILET SCOTT WHT 2PLY | 0.00 | 225.84 |
| | PAPER Towel C-Fold Kleenex WHt 10 IN | 0.00 | 226.56 |
| | PAPER VB Box Togo 26oz | 0.00 | 122.80 |
| | Paper VB Box Togo 66oz Kraft | 0.00 | 308.16 |
| | PAPER VB Wrap 18 in X 2000 ft | 0.00 | 40.68 |
| | Stirrer Cocktail | 0.00 | 26.85 |
| | VB 9 IN Plate | 0.00 | 298.25 |
| | VB Container Food | 0.00 | 50.55 |
| **Total Cat 3 None** | | 0.00 | 3,434.56 |
| **Total Cat 2 Paper Supplies** | | 0.00 | 3,434.56 |
| **Total Cat 1 Non-Food** | | 0.00 | 6,799.69 |

**Fill in this information to identify the case:**

Debtor name ___Slater Park, LLC___

United States Bankruptcy Court for the: ___Northern District of Georgia___

Case number (If known): ___24-21491___

❑ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**12/15**

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ❑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **Creditor's name**<br>City of Atlanta<br><br>**Creditor's mailing address**<br>Office of Revenue<br>PO Box 932053, Atlanta, GA 31193<br><br>**Creditor's email address, if known**<br><br>**Date debt was incurred** 03/29/2023<br>**Last 4 digits of account number** _____<br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>❑ Yes. Specify each creditor, including this creditor, | **Describe debtor's property that is subject to a lien**<br><br>**Describe the lien**<br>Statutory, Fulton County, GA Bk. 5623 Pg. 7<br>**Is the creditor an insider or related party?**<br>☑ No<br>❑ Yes<br>**Is anyone else liable on this claim?**<br>☑ No<br>❑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).<br>**As of the petition filing date, the claim is:**<br>Check all that apply.<br>❑ Contingent<br>❑ Unliquidated<br>❑ Disputed | $ 4,455.09 | $ 0.00 |
| **2.2** **Creditor's name**<br>Fulton County Tax Commissioner<br><br>**Creditor's mailing address**<br>P.O. Box 105052<br>Atlanta, GA 30348-0000<br><br>**Creditor's email address, if known**<br><br>**Date debt was incurred** 03/29/2023<br>**Last 4 digits of account number** _____<br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>❑ Yes. Have you already specified the relative priority?<br>  ❑ No. Specify each creditor, including this creditor, and its relative priority.<br><br>  ❑ Yes. The relative priority of creditors is specified on lines _____ | **Describe debtor's property that is subject to a lien**<br><br>**Describe the lien**<br>Statutory, Fulton County, GA FiFa Bk. 5627<br>**Is the creditor an insider or related party?**<br>☑ No<br>❑ Yes<br>**Is anyone else liable on this claim?**<br>☑ No<br>❑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).<br>**As of the petition filing date, the claim is:**<br>Check all that apply.<br>❑ Contingent<br>❑ Unliquidated<br>❑ Disputed | $1,284.51 | $0.00 |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$ 552,286.16

Official Form 206D      Schedule D: Creditors Who Have Claims Secured by Property      page 1 of 3

Debtor  Slater Park, LLC
        _____
        Name

Case number (if known) 24-21491
_____

| | | Column A | Column B |
|---|---|---|---|
| **Part 1:** | **Additional Page** | *Column A* **Amount of claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.3** **Creditor's name**
Fulton County Tax Commissioner

**Creditor's mailing address**

141 Pryor Street, SW
Atlanta, GA 30303

**Creditor's email address, if known**

**Date debt was incurred** 04/09/2024
**Last 4 digits of account number** _____

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?
  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

$351.56          $0.00

**Describe the lien**

Statutory, Fulton County, GA FiFa Bk 5876 F

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.4** **Creditor's name**
US Small Business Administration

**Creditor's mailing address**

2 North Street Suite 320
Birmingham, AL 35203

**Creditor's email address, if known**

**Date debt was incurred** _____
**Last 4 digits of account number** _____

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?
  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

Blanket lien

$546,195.00          $0.00

**Describe the lien**

Agreement you made, UCC Financing State

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Official Form 206D      Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**      page 2 of 3

Debtor      Slater Park, LLC _____     Case number (*if known*)___24-21491_____
            Name

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |

Form 206D          Official Part 2 of **Schedule D: Creditors Who Have Claims Secured by Property**          page _3_ of _3_

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Slater Park, LLC |
| United States Bankruptcy Court for the: | Northern District of Georgia |
| Case number (If known) | 24-21491 |

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | **Priority creditor's name and mailing address**<br>Georgia Department of Labor<br>148 Andew Young Int'l Blvd. NE<br>Atlanta, GA 30303-0000 | As of the petition filing date, the claim is: $ 33,960.62<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ 33,960.62 |
| | **Date or dates debt was incurred**<br>_____ | **Basis for the claim:**<br>Taxes & Other Government Units | |
| | **Last 4 digits of account number** _____ | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 ) | | |
| **2.2** | **Priority creditor's name and mailing address**<br>Georgia Department of Revenue<br>Compliance Division<br>PO Box 105665<br>Atlanta, GA 30348-5665 | As of the petition filing date, the claim is: $ 44,849.64<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ 44,849.64 |
| | **Date or dates debt was incurred**<br>2024 | **Basis for the claim:**<br>Taxes & Other Government Units | |
| | **Last 4 digits of account number** _____ | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 ) | | |
| **2.3** | **Priority creditor's name and mailing address**<br>Georgia Department of Revenue<br>Compliance Division<br>PO Box 105665<br>Atlanta, GA 30348-5665 | As of the petition filing date, the claim is: $ 57,450.95<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ 57,450.95 |
| | **Date or dates debt was incurred**<br>2024 | **Basis for the claim:**<br>Taxes & Other Government Units | |
| | **Last 4 digits of account number** _____ | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 ) | | |

Official Form 206E/F          Schedule E/F: Creditors Who Have Unsecured Claims          page 1 of 7

Debtor _Slater Park, LLC_____   Case number _(if known)_ _24-21491_____
Name

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | **Amount of claim** |
|---|---|---|

**3.1** Nonpriority creditor's name and mailing address
ABM Industries, Inc.
PO Box 74008829
Chicago, IL 60674-8829

As of the petition filing date, the claim is:
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 10,245.86

Date or dates debt was incurred _____
Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.2** Nonpriority creditor's name and mailing address
Advance Stanchions, Inc.
PO Box 211
East Amherst, NY 14051

As of the petition filing date, the claim is:
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 2,033.00

Date or dates debt was incurred _____
Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.3** Nonpriority creditor's name and mailing address
Allied Universal
161 Washington Street
Conshohocken, PA 19428

As of the petition filing date, the claim is:
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 7,749.50

Date or dates debt was incurred _____
Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.4** Nonpriority creditor's name and mailing address
AmTrust North America
PO Box 6939
Cleveland, OH 44101

As of the petition filing date, the claim is:
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Services

$ 4,218.00

Date or dates debt was incurred _____
Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.5** Nonpriority creditor's name and mailing address
ASCAP
PO Box 331608
37203-7515

As of the petition filing date, the claim is:
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 6,921.01

Date or dates debt was incurred _____
Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.6** Nonpriority creditor's name and mailing address
Bay Tek Games, Inc.
PO Box 950
Pulaski, WI 54162-0978

As of the petition filing date, the claim is:
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 740.36

Date or dates debt was incurred _____
Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

---

Official Form 206E/F            Schedule E/F: Creditors Who Have Unsecured Claims            page _2_ of _7_

Debtor   Slater Park, LLC _____   Case number (if known) 24-21491
         Name

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.7** **Nonpriority creditor's name and mailing address**

CINTAS
PO Box 630910
Cincinnati, OH 45263-1025

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**Is the claim subject to offset?**
☑ No
☐ Yes

Date or dates debt was incurred   _____
Last 4 digits of account number   _____

$ 1,022.28

---

**3.8** **Nonpriority creditor's name and mailing address**

Coca-Cola Bottling Company
Poi Box 105637
Atlanta, GA 30348

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**Is the claim subject to offset?**
☑ No
☐ Yes

Date or dates debt was incurred   _____
Last 4 digits of account number   _____

$ 4,062.42

---

**3.9** **Nonpriority creditor's name and mailing address**

Conservice
PO Box 1530
Hemet, CA 92546-1530

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**Is the claim subject to offset?**
☑ No
☐ Yes

Date or dates debt was incurred   _____
Last 4 digits of account number   _____

$ 92.17

---

**3.10** **Nonpriority creditor's name and mailing address**

Cynch - 1341
PO Box 371473
Pittsburgh, PA 15250-7473

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**Is the claim subject to offset?**
☑ No
☐ Yes

Date or dates debt was incurred   _____
Last 4 digits of account number   _____

$ 310.20

---

**3.11** **Nonpriority creditor's name and mailing address**

Edward Don & Company
2562 Paysphere Circle
Chicago, IL 60674

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Services

**Is the claim subject to offset?**
☑ No
☐ Yes

Date or dates debt was incurred   _____
Last 4 digits of account number   _____

$ 75.12

---

Official Form 206E/F          Schedule E/F: Creditors Who Have Unsecured Claims          page 3 of 7

Debtor _____Slater Park, LLC_____   Case number (if known)_____24-21491_____
           Name

| **Part 2:** | **Additional Page** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |

**3.__12__   Nonpriority creditor's name and mailing address**

Imperial Bag & Paper
PO Box 27305
10087-7305

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**Is the claim subject to offset?**
☑ No
☐ Yes

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

$ 5,583.21

---

**3.__13__   Nonpriority creditor's name and mailing address**

Intandem Promotions
1935 Vaughn Road
Kennesaw, GA 30144

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**Is the claim subject to offset?**
✔ No
☐ Yes

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

$ 933.97

---

**3.__14__   Nonpriority creditor's name and mailing address**

Jamestown Ponce City Market LP
PO Box 740846
Atlanta, GA 30353-0846

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** Lease

**Is the claim subject to offset?**
✔ No
☐ Yes

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

$ 1,291,703.62

---

**3.__15__   Nonpriority creditor's name and mailing address**

Rhode Island Novelty
PO Box 9278
Fall River, MA 02720

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**Is the claim subject to offset?**
☑ No
☐ Yes

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

$ 12,235.07

---

**3.__16__   Nonpriority creditor's name and mailing address**

Royal Food Service
3720 Zip Industrial Blvd
Atlanta, GA 30354

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**Is the claim subject to offset?**
✔ No
☐ Yes

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

$ 3,281.76

---

Official Form 206E/F          Schedule E/F: Creditors Who Have Unsecured Claims          page _4_ of _7_

Debtor   Slater Park, LLC
         _____
         Name                                    Case number (if known) 24-21491

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.17** Nonpriority creditor's name and mailing address

Sysco
2225 Riverdale Road
Atlanta, GA 30337

**As of the petition filing date, the claim is:**
*Check all that apply.*
❑ Contingent
❑ Unliquidated
❑ Disputed

**Basis for the claim:** Suppliers or Vendors

**Is the claim subject to offset?**
☑ No
❑ Yes

Date or dates debt was incurred   _____

Last 4 digits of account number   _____

$ 512.70

---

**3.18** Nonpriority creditor's name and mailing address

The Laundry Center
1750 High Trail
Atlanta, GA 30339

**As of the petition filing date, the claim is:**
*Check all that apply.*
❑ Contingent
❑ Unliquidated
❑ Disputed

**Basis for the claim:** Services

**Is the claim subject to offset?**
☑ No
❑ Yes

Date or dates debt was incurred   _____

Last 4 digits of account number   _____

$ 682.89

---

**3.19** Nonpriority creditor's name and mailing address

Truist Bank
214 N Tryon Street
Charlotte, NC 28202

**As of the petition filing date, the claim is:**
*Check all that apply.*
❑ Contingent
❑ Unliquidated
❑ Disputed

**Basis for the claim:** Guaranty on Slater Hospitality, LLC SBA Loan

**Is the claim subject to offset?**
☑ No
❑ Yes

Date or dates debt was incurred   _____

Last 4 digits of account number   _____

$ 118,119.60

---

**3.20** Nonpriority creditor's name and mailing address

US Premium Finance
280 Technology Parkway
Ste. 200
Norcross, GA 30092

**As of the petition filing date, the claim is:**
*Check all that apply.*
❑ Contingent
❑ Unliquidated
❑ Disputed

**Basis for the claim:** Monies Loaned / Advanced

**Is the claim subject to offset?**
☑ No
❑ Yes

Date or dates debt was incurred   _____

Last 4 digits of account number   _____

$ 45,858.71

---

**3.21** Nonpriority creditor's name and mailing address

Wristband Resources
16000 W. Rogers Drive Ste. 100
New Berlin, WI 53151

**As of the petition filing date, the claim is:**
*Check all that apply.*
❑ Contingent
❑ Unliquidated
❑ Disputed

**Basis for the claim:** Suppliers or Vendors

**Is the claim subject to offset?**
☑ No
❑ Yes

Date or dates debt was incurred   _____

Last 4 digits of account number   _____

$ 2,338.52

---

Official Form 206E/F          Schedule E/F: Creditors Who Have Unsecured Claims          page 5 of 7

Debtor  Slater Park, LLC
       _____
       Name

Case number (if known) 24-21491

| | | Part 3: | List Others to Be Notified About Unsecured Claims |

**4.** **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1. | Brian R. Smith, Esq.<br>Arnall Golden Gregory, LLP<br>171 17th Street NW Ste 2100<br>Atlanta, GA, 30363 | Line 3.14<br>☐ Not listed. Explain: | _____ |
| 4.2. | Jamestown Ponce City Market, L.P.<br>Ponce City Market\|Attn: General Counsel<br>675 Ponce de Leon Ave., N.E., 7th Floor<br>Atlanta, GA, 30308 | Line 3.14<br>☐ Not listed. Explain | _____ |
| 4.3. | Jamestown Ponce City Market, L.P.<br>Ponce City Market\|Attn Asset Manager<br>675 Ponce de Leon Ave., N.E., 7th Floor<br>Atlanta, GA, 30308 | Line 3.14<br>☐ Not listed. Explain | _____ |
| 4.4. | US Small Business Administration<br>2 North Street Suite 320<br>Birmingham, AL, 35203 | Line 3.19<br>☐ Not listed. Explain | _____ |
| 41. | | Line _____<br>☐ Not listed. Explain | _____ |
| 4.5. | | Line _____<br>☐ Not listed. Explain | _____ |
| 4.6. | | Line _____<br>☐ Not listed. Explain | _____ |
| 4.7. | | Line _____<br>☐ Not listed. Explain | _____ |
| 4.8. | | Line _____<br>☐ Not listed. Explain | _____ |
| 4.9. | | Line _____<br>☐ Not listed. Explain | _____ |
| 4.10. | | Line _____<br>☐ Not listed. Explain | _____ |
| 4.11. | | Line _____<br>☐ Not listed. Explain | _____ |

Official Form 206E/F          Schedule E/F: Creditors Who Have Unsecured Claims          page 6 of 7

Debtor  Slater Park, LLC
_____
Name

Case number (if known) 24-21491
_____

---

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

**5.** Add the amounts of priority and nonpriority unsecured claims.

|  |  | **Total of claim amounts** |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ 136,261.21 |
| 5b. **Total claims from Part 2** | 5b. **+** | $ 1,518,719.97 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 1,654,981.18 |

---

**Fill in this information to identify the case:**

Debtor name ___Slater Park, LLC___

United States Bankruptcy Court for the: ___Northern District of Georgia___

Case number (If known): ___24-21491___          Chapter ___11___

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases          12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | Rooftop Site Lease Agreement dated March 31, 2016, as amended, relating to certain rooftop space located at Ponce City Market, 675 | Jamestown Ponce City Market, L.P. Ponce City Market\|Attn: General Counsel 675 Ponce de Leon Ave., N.E., 7th Floor Atlanta, GA, 30308 |
| | State the term remaining | 18 months | |
| | List the contract number of any government contract | | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | Event contract with Imprint Events Group for private party on May 14, 2025 | N/A |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | Event contract with Unanet, Inc. for event on May 1, 2025 | N/A |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | Event contract with Lion Real Estate Group for holiday outing on December 17, 2024 | N/A |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest | Event contract with Northern Rock for Christmas party (Main Street Auto) on December 20, 2024 | N/A |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G          **Schedule G: Executory Contracts and Unexpired Leases**          page 1 of __2__

| Debtor | Slater Park, LLC | Case number (*if known*) | 24-21491 |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number o any government contract** | Event contract with Portman for Fall Festival on March 20, 2025 | N/A |
| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Event contract with RX Global for event on August 25, 2025 | N/A |
| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Event contract with Children's Healthcare of Atlanta for work holiday party on December 16, 2024 | N/A |
| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Event contract with Pixel Dreams, Inc. for Salesforce and Intuit Mailchimp ATL Reception on February 23, 2025 | N/A |
| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Event contract with Deloitte for Sales & Delivery Training Networking Event on February 23, 2025 | N/A |
| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Event contract with Meenta, Inc. for company outing on February 23, 2025 | N/A |
| 2.__ | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    page 2 of 2

**Fill in this information to identify the case:**

Debtor name   Slater Park, LLC

United States Bankruptcy Court for the:   Northern District of Georgia

Case number (If known):   24-21491

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors
12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.1 Kelvin F. Slater | 4242 Hwy 197<br>Clarkesville, GA 30523 | US Small Business Admir | ☑ D<br>☐ E/F<br>☐ G |
| 2.2 Kelvin F. Slater | 4242 Hwy 197<br>Clarkesville, GA 30523 | Jamestown Ponce City Ma | ☐ D<br>☑ E/F<br>☐ G |
| 2.3 Amanda F. Slater | 4242 Hwy 197<br>Clarkesville, GA 30523 | Jamestown Ponce City Ma | ☐ D<br>☑ E/F<br>☐ G |
| 2.4 Slater Hospitality Mar | 4514 Chamblee Dunwoody Rd<br>Ste. 214<br>Atlanta, GA 30338 | Truist Bank | ☐ D<br>☑ E/F<br>☐ G |
| 2.5 Slater Hospitality, LLC | 4514 Chamblee Dunwoody Rd<br>Ste. 214<br>Atlanta, GA 30338 | Truist Bank | ☐ D<br>☑ E/F<br>☐ G |
| 2.6 Slater Hospitality Eve | 4514 Chamblee Dunwoody Rd<br>Ste. 214<br>Atlanta, GA 30338 | Truist Bank | ☐ D<br>☑ E/F<br>☐ G |

Debtor     Slater Park, LLC
           _____     Case number *(if known)* 24-21491
           Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.7 | Slater Tower, LLC | 4514 Chamblee Dunwoody Rd Ste. 214 Atlanta, GA 30338 | Truist Bank | ☐ D ☑ E/F ☐ G |
| 2.8 | Kelvin F. Slater | 4242 Hwy 197 Clarkesville, GA 30523 | Truist Bank | ☐ D ☑ E/F ☐ G |
| 2.9 | Amanda F. Slater | 4242 Hwy 197 Clarkesville, GA 30523 | Truist Bank | ☐ D ☑ E/F ☐ G |
| 2.___ | | | | ☐ D ☐ E/F ☐ G |
| 2.___ | | | | ☐ D ☐ E/F ☐ G |
| 2.___ | | | | ☐ D ☐ E/F ☐ G |
| 2.___ | | | | ☐ D ☐ E/F ☐ G |
| 2.___ | | | | ☐ D ☐ E/F ☐ G |

Official Form 206H                    Schedule H: Codebtors                    page 2 of 2

**Fill in this information to identify the case:**

Debtor name ___Slater Park, LLC___

United States Bankruptcy Court for the: ___Northern District of Georgia___

(State)

Case number (If known): ___24-21491___

☐ Check if this is an amended filing

## Official Form 206Sum
# Summary of Assets and Liabilities for Non-Individuals

**12/15**

---

### Part 1:  Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* ....................................................................................................

   $ _____0.00_____

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*....................................................................................................

   $ ___2,923,103.42___

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* ....................................................................................................

   $ ___2,923,103.42___

---

### Part 2:  Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ...............................

   $ ___552,286.16___

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 6a of *Schedule E/F*........................................................

   $ ___136,261.21___

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 6b of *Schedule E/F*.........................................

   +$ ___1,518,719.97___

4. **Total liabilities**...................................................................................................................................
   Lines 2 + 3a + 3b

   $ ___2,207,267.34___

**United States Bankruptcy Court**

**IN RE:**                                                                                    Case No. 24-21491 _____

Slater Park, LLC
_____   Chapter _11_____ _

### LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of security holder | Shares (Or Percentage) | Security Class (or kind of interest) |
|---|---|---|
| Amanda Slater<br>4277 Chamblee Dunwoody Road, Atlanta, GA 30341 | 50 | |
| Brett Hull-Ryde<br>12099 Firewheel Place, Venice, FL | 0 | |
| Kelvin Slater<br>4277 Chamblee Dunwoody Rd, Atlanta, GA 30341 | 50 | Other (Member) |
| Dallas Pettis<br>5560 Hopewell Road, Cumming, GA 30028 | 0.00 | |

**Fill in this information to identify the case and this filing:**

Debtor Name __Slater Park, LLC__

United States Bankruptcy Court for the: __Northern District of Georgia__

Case number (*If known*): __24-21491__

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors      12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __12/16/2024__
MM / DD / YYYY

✗ /s/ Brett Hull-Ryde
Signature of individual signing on behalf of debtor

Brett Hull-Ryde
Printed name

CFO
Position or relationship to debtor

Official Form 202          **Declaration Under Penalty of Perjury for Non-Individual Debtors**

# United States Bankruptcy Court

Northern District of Georgia

**In re** Slater Park, LLC

Case No. 24-21491

**Debtor**

Chapter 11

### DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

☐ FLAT FEE

For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $_____

Prior to the filing of this statement I have received. . . . . . . . . . . . . . . . . . . . . . . $_____

Balance Due. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $_____

☑ RETAINER

For legal services, I have agreed to accept a retainer of . . . . . . . . . . . . . . . . . . . $ 30,000.00

The undersigned shall bill against the retainer at an hourly rate of . . . . . . . . . . $ 595.00

[Or attach firm hourly rate schedule.] Debtor(s) have agreed to pay all Court approved fees and expenses exceeding the amount of the retainer.

2. The source of the compensation paid to me was:

☑ Debtor          ☐ Other (specify)

3. The source of compensation to be paid to me is:

☑ Debtor          ☐ Other (specify)

4. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the Agreement, together with a list of the names of the people sharing the compensation is attached.

5. In return of the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   b. Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

B2030 (Form 2030) (12/15)

     d.   [Other provisions as needed]

A. prepare and file on behalf of the client all petitions, schedules, statements, plans, and other documents or pleadings;

B. attend and represent the client at all meetings of creditors, hearings, trials, conferences, and other proceedings, whether in or out of court;

C. provide legal advice to the client as to the rights, duties, and powers of the client as a debtor in possession in a chapter 11 case, and as to other matters arising in or related to the chapter 11 case; and

D. otherwise assist, advise, and represent the client on matters related to the chapter 11 case as requested by the client.

Attorney: Standard Hourly Rate:

William A. Rountree $595.00

Will B. Geer $595.00

Michael Bargar $535.00

Hal Leitman $425.00

David S. Klein $495.00

Alexandra Dishun $425.00

Elizabeth Childers $425.00

Ceci Christy $425.00

Caitlyn Powers $375.00

Shawn Eisenberg $300.00

William Matthews $425.00

Paralegals: Standard Hourly Rate:

Tarsha Daniel     $225.00

Elizabeth Miller $250.00

Megan Winokur $175.00

Catherine Smith $150.00

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following services:

None

CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

12/16/2024

_Date_

/s/ William Rountree, 616503

_Signature of Attorney_

Rountree, Leitman, Klein & Geer, LLC

_Name of law firm_
2987 Clairmont Road
Suite 350
Atlanta, GA 30329